**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF TENNESSEE**
**CHATTANOOGA DIVISION**

In re:
SIAG AERISYN, LLC                          §        Case No. 1:12-bk-11705-SDR
Debtor(s)                                  §        Chapter 7
                                           §
                                           §

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

James R. Paris, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $15,576,265.88 | Assets Exempt: N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants: $1,338,470.57 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $653,370.23 | |

3) Total gross receipts of $1,991,840.80 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,991,840.80 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $7,269,685.26 | $4,898.19 | $4,898.19 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $589,819.75 | $587,631.48 | $587,631.48 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $65,738.75 | $65,738.75 | $65,738.75 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $122,520.83 | $313,643.23 | $226,193.67 | $226,193.67 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $16,595,164.67 | $5,787,063.21 | $3,133,026.19 | $1,107,378.71 |
| **TOTAL DISBURSEMENTS** | $16,717,685.50 | $14,025,950.20 | $4,017,488.28 | $1,991,840.80 |

4) This case was originally filed under chapter 11 on 04/02/2012, and it was converted to chapter 7 on 06/27/2013.  The case was pending for 74 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:      09/06/2019                    By: /s/ James R. Paris

                                   Trustee , Bar No.: 001454

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| PREFERENCE RECOVERIES | 1241-000 | $1,124,000.00 |
| EPB | 1129-000 | $121,279.31 |
| Regions Bank Account and Cash | 1129-000 | $746,561.49 |
| **TOTAL GROSS RECEIPTS** | | **$1,991,840.80** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | | None | |

## EXHIBIT 3 - SECURED CLAIMS

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 13S | American Paper & Twine Co. | 4210-000 | $0.00 | $224.28 | $0.00 | $0.00 |
| 33 | Key Equipment Finance Inc | 4210-000 | $0.00 | $4,898.19 | $4,898.19 | $4,898.19 |
| 38 | Galvin Creek Equipment, LLC | 4210-000 | $0.00 | $1,747,942.00 | $0.00 | $0.00 |
| 39 | Wind Recovery, LLC | 4210-000 | $0.00 | $5,484,806.00 | $0.00 | $0.00 |
| 49 | Hamilton County Trustee | 4800-070 | $0.00 | $31,814.79 | $0.00 | $0.00 |
| | **TOTAL SECURED** | | **$0.00** | **$7,269,685.26** | **$4,898.19** | **$4,898.19** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - JAMES R. PARIS | 2100-000 | NA | $83,005.22 | $83,005.22 | $83,005.22 |
| Trustee, Expenses - James R. Paris | 2200-000 | NA | $2,360.20 | $1,449.76 | $1,449.76 |
| Trustee, Expenses - JAMES R. PARIS | 2200-000 | NA | $230.00 | $230.00 | $230.00 |
| Attorney for Trustee Fees - JAMES R PARIS | 3110-000 | NA | $31,130.00 | $31,130.00 | $31,130.00 |
| Attorney for Trustee Fees - JAMES R. PARIS | 3110-000 | NA | $6,600.00 | $6,600.00 | $6,600.00 |
| Attorney for Trustee, Expenses - James R. Paris | 3120-000 | NA | $1,277.83 | $0.00 | $0.00 |
| Attorney for Trustee, Expenses - JAMES R PARIS | 3120-000 | NA | $210.52 | $210.52 | $210.52 |
| Attorney for Trustee, Expenses - JAMES R PARIS | 3120-000 | NA | $1,067.31 | $1,067.31 | $1,067.31 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $5,274.00 | $5,274.00 | $5,274.00 |
| Fees, United States Trustee | 2950-000 | NA | $9,750.00 | $9,750.00 | $9,750.00 |
| Bond Payments - BOND | 2300-000 | NA | $32.99 | $32.99 | $32.99 |
| Bond Payments - JAMES R PARIS | 2300-000 | NA | $1,817.36 | $1,817.36 | $1,817.36 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $71,784.39 | $71,784.39 | $71,784.39 |
| Other State or Local Taxes (post-petition) - TENNESSEE DEPT OF REVENUE | 2820-000 | NA | $20,218.00 | $20,218.00 | $20,218.00 |
| Other State or Local Taxes (post-petition) - Tennessee Department of Revenue | 2820-000 | NA | $100.00 | $100.00 | $100.00 |
| Other Chapter 7 Administrative Expenses - ADP, INC | 2990-000 | NA | $94.80 | $94.80 | $94.80 |
| Other Chapter 7 Administrative Expenses - CHATTANOOGA REPORTERS ASSOCIATED | 2990-000 | NA | $138.40 | $138.40 | $138.40 |
| Other Chapter 7 Administrative Expenses - David L. Moss | 2990-000 | NA | $200.00 | $200.00 | $200.00 |
| Other Chapter 7 Administrative Expenses - FARINASH & HAYDUK | 2990-000 | NA | $1,110.00 | $1,110.00 | $1,110.00 |
| Other Chapter 7 Administrative Expenses - KRISTY L. RISNER, COURT REPORTER | 2990-000 | NA | $831.25 | $831.25 | $831.25 |
| Other Chapter 7 Administrative Expenses - NATIONAL COURT REPORTERS, INC | 2990-000 | NA | $817.71 | $817.71 | $817.71 |

| | | | | | |
|---|---|---|---|---|---|
| Other Chapter 7 Administrative Expenses - Wormser Kiely Galef & Jacobs LLP | 2990-000 | NA | $3,712.00 | $3,712.00 | $3,712.00 |
| Attorney for Trustee Fees (Other Firm) - FIELDS & MOSS, P.C. | 3210-000 | NA | $11,525.00 | $11,525.00 | $11,525.00 |
| Attorney for Trustee Fees (Other Firm) - FIELDS & MOSS, P.C. | 3210-000 | NA | $500.00 | $500.00 | $500.00 |
| Attorney for Trustee Fees (Other Firm) - JAMES A FIELDS | 3210-000 | NA | $199,954.75 | $199,954.75 | $199,954.75 |
| Attorney for Trustee Expenses (Other Firm)  - FIELDS & MOSS, P.C. | 3220-000 | NA | $1,170.00 | $1,170.00 | $1,170.00 |
| Attorney for Trustee Expenses (Other Firm)  - JAMES A. FIELDS | 3220-000 | NA | $1,949.43 | $1,949.43 | $1,949.43 |
| Accountant for Trustee Fees (Other Firm) - BOBBY CALLAHAN, C.P.A. | 3410-000 | NA | $9,160.00 | $9,160.00 | $9,160.00 |
| Accountant for Trustee Fees (Other Firm) - HENDERSON, HUTCHERSON & McCULLOUGH, PLLC | 3410-000 | NA | $119,410.50 | $119,410.50 | $119,410.50 |
| Accountant for Trustee Fees (Other Firm) - Henderson Hutcherson & McCullough, PLLC | 3410-000 | NA | $3,000.00 | $3,000.00 | $3,000.00 |
| Accountant for Trustee Expenses (Other Firm) - BOBBY CALLAHAN, C.P.A. | 3420-000 | NA | $16.00 | $16.00 | $16.00 |
| Accountant for Trustee Expenses (Other Firm) - HENDERSON, HUTCHERSON & McCULLOUGH, PLLC | 3420-000 | NA | $1,372.09 | $1,372.09 | $1,372.09 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$589,819.75** | **$587,631.48** | **$587,631.48** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other Prior Chapter Professional Fees - BOBBY G. CALLAHAN | 6700-000 | NA | $400.00 | $400.00 | $400.00 |
| Prior Chapter Accountant for Trustee/DIP Fees (Other Firm) - HENDERSON, HUTCHERSON & MCCULLOUGH, PLLC | 6410-000 | NA | $8,729.90 | $8,729.90 | $8,729.90 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm) - SAMPLE, JENNINGS, RAY & CLEM, PLLC | 6210-000 | NA | $54,000.00 | $54,000.00 | $54,000.00 |
| Prior Chapter Attorney for Trustee/DIP Expenses (Other Firm) - SAMPLES, JENNINGS RAY & CLEM, PLLC | 6220-000 | NA | $2,608.85 | $2,608.85 | $2,608.85 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$65,738.75** | **$65,738.75** | **$65,738.75** |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00 | Grainger | 5200-000 | $0.00 | $0.00 | $1,343.30 | $1,343.30 |
| 00 | Porter Paint | 5200-000 | $0.00 | $0.00 | $3,144.65 | $3,144.65 |
| 00 | Fastenal | 5200-000 | $0.00 | $0.00 | $3,049.12 | $3,049.12 |
| 00 | ESAB Weldeing | 5200-000 | $0.00 | $0.00 | $14,032.80 | $14,032.80 |
| 00 | Air Power | 5200-000 | $0.00 | $0.00 | $376.21 | $376.21 |
| 00 | Siag Schaaf Industries AG | 5200-000 | $0.00 | $0.00 | $144,703.00 | $144,703.00 |
| 00 | DeLong Equipment Co | 5200-000 | $0.00 | $0.00 | $1,979.00 | $1,979.00 |
| 2P | W W Grainger, Inc. | 5200-000 | $0.00 | $4,526.38 | $1,343.30 | $1,343.30 |
| 5P | Hayward Bolt & Specialty Co | 5200-000 | $0.00 | $2,524.13 | $2,479.66 | $2,479.66 |
| 8P | Corrosion Specialties, Inc. | 5200-000 | $0.00 | $5,866.57 | $1,211.19 | $1,211.19 |
| 9 -2 | City of Chattanoga | 5800-000 | $0.00 | $34,876.81 | $0.00 | $0.00 |
| 11P-4 | TN Dept. of Revenue | 5800-000 | $0.00 | $253.62 | $253.62 | $253.62 |
| 15P | Marco | 5200-000 | $0.00 | $2,284.60 | $2,230.02 | $2,230.02 |
| 17P-2 | Achtung Enterprises, Inc. | 5300-000 | $0.00 | $50,958.31 | $0.00 | $0.00 |
| 24P-3 | Walter A. Wood Supply Co., Inc. | 5200-000 | $0.00 | $33,799.38 | $3,159.59 | $3,159.59 |
| 25P | Source Electrical Contractors, Inc.** | 5300-000 | $0.00 | $13,403.00 | $0.00 | $0.00 |
| 27 -2 | Hamilton County Trustee | 5800-000 | $0.00 | $41,767.59 | $0.00 | $0.00 |

| 28 | McMaster-Carr Supply Co. | 5200-000 | $0.00 | $261.00 | $261.00 | $261.00 |
|---|---|---|---|---|---|---|
| 31P | Dachser Transport of America | 5800-000 | $0.00 | $3,964.81 | $688.81 | $688.81 |
| 44P | C & C Oxygen Company | 5200-000 | $0.00 | $31,792.87 | $2,553.05 | $2,553.05 |
| 54P | Dachser Transport of America | 5800-000 | $0.00 | $688.81 | $0.00 | $0.00 |
| 58P | Axis Fabrication & Machine Co., LLC | 5200-000 | $0.00 | $63,492.00 | $20,202.00 | $20,202.00 |
| 60P-3 | TN Dept. of Revenue | 5800-000 | $0.00 | $19,883.91 | $19,883.91 | $19,883.91 |
| 61P-3 | TN Dept. of Revenue | 5800-000 | $0.00 | $3,299.44 | $3,299.44 | $3,299.44 |
| N/F | Hamilton County Trustee | 5800-000 | $22,651.89 | NA | NA | NA |
| N/F | Hamilton County Trustee | 5800-000 | $9,113.60 | NA | NA | NA |
| N/F | Hamilton County Trustee | 5800-000 | $27,127.33 | NA | NA | NA |
| N/F | Hamilton County Trustee | 5800-000 | $11,036.96 | NA | NA | NA |
| N/F | Hamilton County Trustee | 5800-000 | $40,551.05 | NA | NA | NA |
| N/F | Tennessee Department of Revenue Andrew Jackson State Buildin | 5800-000 | $6,020.00 | NA | NA | NA |
| N/F | Tennessee Department of Revenue Andrew Jackson State Buildin | 5800-000 | $6,020.00 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$122,520.83** | **$313,643.23** | **$226,193.67** | **$226,193.67** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | MSC Industrial Supply | 7100-000 | $0.00 | $320.58 | $320.58 | $113.32 |
| 2U | W W Grainger, Inc. | 7100-000 | $0.00 | $4,526.38 | $3,177.44 | $1,123.21 |
| 3 | WE R CPR LLC | 7100-000 | $0.00 | $270.00 | $270.00 | $90.65 |
| 3 | CLERK OF COURT - WE R CPR LLC | 7100-001 | NA | NA | NA | $4.79 |
| 4 | Olympus NDT Inc. | 7100-000 | $0.00 | $447.58 | $447.58 | $158.22 |
| 5U | Hayward Bolt & Specialty Co | 7100-000 | $0.00 | $2,524.13 | $44.47 | $14.93 |
| 5U | CLERK OF COURT - Hayward Bolt & Specialty Co | 7100-001 | NA | NA | NA | $0.79 |
| 6 -2 | TUV Rheinland Industrial Solutions, Inc. | 7100-000 | $0.00 | $13,212.80 | $13,212.80 | $4,670.65 |
| 7 | Trane U.S. Inc. | 7100-000 | $0.00 | $22,603.50 | $22,603.50 | $7,990.20 |
| 8U | Corrosion Specialties, Inc. | 7100-000 | $0.00 | $5,866.57 | $4,655.38 | $1,645.65 |
| 10 | CIT Technology Financing Services, Inc | 7100-000 | $0.00 | $3,864.71 | $3,864.71 | $1,366.15 |
| 11U-4 | TN Dept. of Revenue | 7100-000 | $0.00 | $37.50 | $37.50 | $12.59 |
| 11U-4 | CLERK OF COURT - TN Dept. of Revenue | 7100-001 | NA | NA | NA | $0.67 |
| 12 | G&K Services, Co. | 7100-000 | $0.00 | $10,932.45 | $10,932.45 | $3,864.56 |
| 13U | American Paper & Twine Co. | 7100-000 | $0.00 | $557.46 | $557.46 | $197.06 |
| 14 | Volvo Construction Equipment Rentals, Inc. | 7100-000 | $0.00 | $9,267.16 | $9,267.16 | $3,111.50 |

| 15U | Marco | 7100-000 | $0.00 | $2,284.60 | $54.58 | $18.33 |
| 15U | CLERK OF COURT - Marco | 7100-001 | NA | NA | NA | $0.96 |
| 16 | Tri State Fasteners Inc. | 7100-000 | $0.00 | $3,551.95 | $3,551.95 | $1,255.59 |
| 17U-2 | Achtung Enterprises, Inc. | 7100-000 | $0.00 | $50,958.31 | $0.00 | $0.00 |
| 18 -3 | Internal Revenue Service | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19 -2 | Teems Fabrication Incorporated | 7100-000 | $0.00 | $72,886.53 | $72,886.53 | $25,764.96 |
| 20 | Stowers Machinery Corp. | 7100-000 | $0.00 | $9,162.25 | $9,162.25 | $3,238.80 |
| 21 | Siskin Steel & Supply Company, Inc. | 7100-000 | $0.00 | $997,658.56 | $302,364.45 | $106,884.04 |
| 22 | SSAB Alabama/SSAB Americas | 7100-000 | $0.00 | $887,804.35 | $0.00 | $0.00 |
| 23 | Graybar Electric Company | 7100-000 | $0.00 | $5,396.91 | $5,396.91 | $1,907.78 |
| 24U-3 | Walter A. Wood Supply Co., Inc. | 7100-000 | $0.00 | $33,799.38 | $30,639.79 | $10,830.98 |
| 25U | Source Electrical Contractors, Inc.** | 7100-000 | $0.00 | $13,403.00 | $13,403.00 | $4,737.88 |
| 26 | Officeteam Div. of Robert Half International | 7100-000 | $0.00 | $1,574.61 | $1,574.61 | $556.62 |
| 29 | K&L Gates LLP | 7100-000 | $0.00 | $37,359.44 | $37,359.44 | $13,206.34 |
| 30 | Northern Safety Co., Inc. | 7100-000 | $0.00 | $3,181.69 | $3,181.69 | $1,124.71 |
| 31U | Dachser Transport of America | 7100-000 | $0.00 | $3,964.81 | $3,276.00 | $1,158.05 |
| 32 | De Lage Laden Financial Services | 7100-000 | $0.00 | $4,257.52 | $4,257.52 | $1,505.01 |
| 34 | Orion Asset Management, LLC | 7100-000 | $0.00 | $115,791.20 | $115,791.20 | $40,931.50 |
| 35 | The Bailey Company, Inc. | 7100-000 | $0.00 | $87,919.89 | $87,919.89 | $31,079.16 |

| 36 | Romar Positioning, USA, LLC | 7100-000 | $0.00 | $106,260.00 | $106,260.00 | $37,562.28 |
| 37 | NES Rentals | 7100-000 | $0.00 | $1,996.71 | $1,996.71 | $705.83 |
| 40 | Liberty Mutual Insurance Company | 7100-000 | $0.00 | $13,341.00 | $0.00 | $0.00 |
| 41 | Ivey Cooper Services, LLC | 7100-000 | $0.00 | $11,988.60 | $11,988.60 | $4,237.90 |
| 42 | Hempel (USA), Inc. | 7100-000 | $0.00 | $94,635.48 | $94,635.48 | $33,453.08 |
| 43 | Horton Ballard & Pemerton | 7100-000 | $0.00 | $9,639.65 | $9,639.65 | $3,407.56 |
| 44U | C & C Oxygen Company | 7100-000 | $0.00 | $31,792.87 | $29,239.82 | $10,336.10 |
| 45 | Tennessee American Water | 7100-000 | $0.00 | $673.76 | $673.76 | $238.17 |
| 46 -2 | Nordex USA, Inc. | 7100-000 | $0.00 | $2,410,000.00 | $1,900,000.00 | $671,638.75 |
| 47 | Joseph T. Ryerson & Son, Inc. | 7100-000 | $0.00 | $722.65 | $722.65 | $255.45 |
| 48 | PPG Industries, Inc. | 7100-000 | $0.00 | $3,699.91 | $555.26 | $0.00 |
| 50 | Stowers Machinery Corporation | 7100-000 | $0.00 | $9,162.25 | $0.00 | $0.00 |
| 51 | Chattanooga Fire Protection | 7100-000 | $0.00 | $199.93 | $199.93 | $67.13 |
| 51 | CLERK OF COURT - Chattanooga Fire Protection | 7100-001 | NA | NA | NA | $3.54 |
| 52 | Jat Oil, Inc. | 7100-000 | $0.00 | $1,911.43 | $1,911.43 | $675.68 |
| 54U | Dachser Transport of America | 7100-000 | $0.00 | $3,275.00 | $0.00 | $0.00 |
| 55 | WINOA USA, Inc. | 7100-000 | $0.00 | $2,150.00 | $2,150.00 | $760.01 |
| 56 | Allied Waste Services #997 | 7100-000 | $0.00 | $2,589.43 | $2,589.43 | $915.35 |
| 57 | Millerbernd Manufacturing Company | 7100-000 | $0.00 | $1,600.00 | $1,600.00 | $565.59 |

| 58U | Axis Fabrication & Machine Co., LLC | 7100-000 | $0.00 | $63,492.00 | $43,290.00 | $15,302.76 |
| 59 | Alstom Power, Inc. | 7100-000 | $0.00 | $423,246.26 | $0.00 | $0.00 |
| 60U-3 | TN Dept. of Revenue | 7100-000 | $0.00 | $4,493.87 | $4,493.87 | $1,588.56 |
| 61U-3 | TN Dept. of Revenue | 7100-000 | $0.00 | $9,447.75 | $9,447.75 | $3,339.72 |
| 62 | AH Industries | 7100-000 | $0.00 | $62,782.00 | $62,782.00 | $22,193.07 |
| 63 | AH Industries | 7100-000 | $0.00 | $50,000.00 | $50,000.00 | $17,674.70 |
| 64 | The Bailey Company, Inc. | 7100-000 | $0.00 | $6,500.00 | $6,500.00 | $2,297.71 |
| 65 | United Telephone Company of Southeast TN | 7100-000 | $0.00 | $1,067.49 | $1,067.49 | $377.35 |
| 66 | Belcan Corporation | 7100-000 | $0.00 | $20,710.85 | $20,710.85 | $7,321.16 |
| 67 | Wormser Kiely Galef & Jacobs LLP | 7100-000 | $0.00 | $24,298.50 | $0.00 | $0.00 |
| 68 | Wormser, Kiely, Galef & Jacobs, LLP | 7100-000 | $0.00 | $10,000.00 | $10,000.00 | $3,534.94 |
| . | Clerk, U.S. Bankruptcy Court - Clerk, U.S. Bankruptcy Court | 7100-001 | NA | $0.00 | $360.67 | $360.67 |
| N/F | A.C. Consulting, Inc. | 7100-000 | $23,750.00 | NA | NA | NA |
| N/F | AH Industries, Inc. | 7100-000 | $62,782.00 | NA | NA | NA |
| N/F | AT&T Mobility | 7100-000 | $2,629.57 | NA | NA | NA |
| N/F | Access America Transport | 7100-000 | $1,100.00 | NA | NA | NA |
| N/F | Accountemps | 7100-000 | $2,266.00 | NA | NA | NA |
| N/F | Ace Cranes - Hoists | 7100-000 | $837.40 | NA | NA | NA |
| N/F | Achtung Enterprises, Inc. | 7100-000 | $42,315.00 | NA | NA | NA |
| N/F | Acuff Associates | 7100-000 | $1.00 | NA | NA | NA |

| N/F | Air Power | 7100-000 | $617.56 | NA | NA | NA |
| N/F | Allied Waste Services #997 | 7100-000 | $4,051.60 | NA | NA | NA |
| N/F | American Marking Inc. | 7100-000 | $134.67 | NA | NA | NA |
| N/F | American Paper and Twine | 7100-000 | $726.46 | NA | NA | NA |
| N/F | Axis Fabrication | 7100-000 | $63,492.00 | NA | NA | NA |
| N/F | Bailey Company | 7100-000 | $87,473.95 | NA | NA | NA |
| N/F | Batteries Plus | 7100-000 | $526.05 | NA | NA | NA |
| N/F | Belcan Corporation | 7100-000 | $22,622.85 | NA | NA | NA |
| N/F | Brian Schneck | 7100-000 | $1.00 | NA | NA | NA |
| N/F | Brinkmann & Partner Rechtsanwalte Steuerberater | 7100-000 | $1.00 | NA | NA | NA |
| N/F | C&C Oxygen | 7100-000 | $36,452.92 | NA | NA | NA |
| N/F | CIT Technology Fin. Serv. Inc. | 7100-000 | $628.19 | NA | NA | NA |
| N/F | Catering By Alan | 7100-000 | $267.50 | NA | NA | NA |
| N/F | Centurylink | 7100-000 | $390.97 | NA | NA | NA |
| N/F | Chattanooga Choo-Choo | 7100-000 | $370.52 | NA | NA | NA |
| N/F | Chattanooga Fire Protection | 7100-000 | $199.93 | NA | NA | NA |
| N/F | Chattanooga Gas Co | 7100-000 | $6,178.85 | NA | NA | NA |
| N/F | Chattanooga Reg. Manuf. Assoc | 7100-000 | $297.50 | NA | NA | NA |
| N/F | Chattanooga Safety Products | 7100-000 | $131.95 | NA | NA | NA |
| N/F | Colonial Insurance Processing Center | 7100-000 | $3,812.34 | NA | NA | NA |

| N/F | Communications & Electronics | 7100-000 | $306.29 | NA | NA | NA |
| N/F | Conferencecall.com | 7100-000 | $1.00 | NA | NA | NA |
| N/F | Corrosion Specialties | 7100-000 | $5,866.57 | NA | NA | NA |
| N/F | DCD Voice and Data | 7100-000 | $81.25 | NA | NA | NA |
| N/F | DIM_Dessauer Instandhatung | 7100-000 | $4,625.04 | NA | NA | NA |
| N/F | Dachser Transport of American | 7100-000 | $3,964.81 | NA | NA | NA |
| N/F | DeLong Equipment Co. | 7100-000 | $1,979.00 | NA | NA | NA |
| N/F | Delware Secretary of State Delware Division of Corporation | 7100-000 | $250.00 | NA | NA | NA |
| N/F | Dixie Industrial Service Inc. | 7100-000 | $311.06 | NA | NA | NA |
| N/F | E6USA, LLC | 7100-000 | $5,647.24 | NA | NA | NA |
| N/F | EPB Electric Power Remittance Processing | 7100-000 | $32,945.90 | NA | NA | NA |
| N/F | ESAB Welding | 7100-000 | $42,570.16 | NA | NA | NA |
| N/F | East Tech Co. | 7100-000 | $2,845.00 | NA | NA | NA |
| N/F | FRISA | 7100-000 | $29,196.00 | NA | NA | NA |
| N/F | Faccin USA | 7100-000 | $3,065.52 | NA | NA | NA |
| N/F | Fastenal | 7100-000 | $3,171.38 | NA | NA | NA |
| N/F | Fed Ex | 7100-000 | $1.00 | NA | NA | NA |
| N/F | Freightquote.com | 7100-000 | $356.76 | NA | NA | NA |
| N/F | G&K Services | 7100-000 | $9,066.89 | NA | NA | NA |
| N/F | Galvin Creek Equipment, LLC | 7100-000 | $70,577.00 | NA | NA | NA |
| N/F | Globe Motors, Inc. | 7100-000 | $2,043.54 | NA | NA | NA |

| N/F | Goldwind USA, Inc. | 7100-000 | $8,475.00 | NA | NA | NA |
|-----|--------------------|----------|-----------|----|----|----|
| N/F | Grainger | 7100-000 | $4,520.74 | NA | NA | NA |
| N/F | Graybar | 7100-000 | $5,396.90 | NA | NA | NA |
| N/F | Hailo LLC | 7100-000 | $100,083.77 | NA | NA | NA |
| N/F | Hayward Bolt & Specialty Co | 7100-000 | $2,524.13 | NA | NA | NA |
| N/F | Hempel USA | 7100-000 | $90,982.65 | NA | NA | NA |
| N/F | Holston Gases | 7100-000 | $67.30 | NA | NA | NA |
| N/F | Horton Ballard & Pemerton | 7100-000 | $8,502.80 | NA | NA | NA |
| N/F | Hunter Oil | 7100-000 | $98.50 | NA | NA | NA |
| N/F | Ingersoll Rand | 7100-000 | $12,629.23 | NA | NA | NA |
| N/F | Ivey Cooper Services LLC | 7100-000 | $11,988.60 | NA | NA | NA |
| N/F | Jat Oil, Inc. | 7100-000 | $1,911.43 | NA | NA | NA |
| N/F | K&L Gates LLP | 7100-000 | $36,662.19 | NA | NA | NA |
| N/F | Konica Minolta Business Solutions | 7100-000 | $84.96 | NA | NA | NA |
| N/F | Konica Minolta Premier | 7100-000 | $263.30 | NA | NA | NA |
| N/F | LESCO | 7100-000 | $6,533.67 | NA | NA | NA |
| N/F | MSC Ind. Supply | 7100-000 | $320.58 | NA | NA | NA |
| N/F | Magna Corp | 7100-000 | $1,068.26 | NA | NA | NA |
| N/F | Manpower | 7100-000 | $3,819.00 | NA | NA | NA |
| N/F | Marco | 7100-000 | $2,230.00 | NA | NA | NA |
| N/F | McMaster-Carr Supply Co. | 7100-000 | $261.00 | NA | NA | NA |

| N/F | Mechanical Drives Inc. | 7100-000 | $577.68 | NA | NA | NA |
|-----|------------------------|----------|---------|----|----|----|
| N/F | Millerbernd Manufacturing Company | 7100-000 | $62,800.00 | NA | NA | NA |
| N/F | NES Rentals | 7100-000 | $1,996.71 | NA | NA | NA |
| N/F | Nordex USA Inc. | 7100-000 | $1.00 | NA | NA | NA |
| N/F | Northern Supply | 7100-000 | $3,181.69 | NA | NA | NA |
| N/F | O'Neal Steel Metals Company | 7100-000 | $1.21 | NA | NA | NA |
| N/F | O'Reilly Auto Parts | 7100-000 | $21.83 | NA | NA | NA |
| N/F | Office Depot | 7100-000 | $1,670.49 | NA | NA | NA |
| N/F | Officeteam | 7100-000 | $1,574.61 | NA | NA | NA |
| N/F | Olympus NDT Inc. | 7100-000 | $447.58 | NA | NA | NA |
| N/F | Porter Paint | 7100-000 | $3,699.91 | NA | NA | NA |
| N/F | Quill | 7100-000 | $412.44 | NA | NA | NA |
| N/F | REpower Systems AG Buchhaltung | 7100-000 | $2,000,000.00 | NA | NA | NA |
| N/F | RODL & Partner | 7100-000 | $36,171.00 | NA | NA | NA |
| N/F | Red Rock Automation, LLC | 7100-000 | $106,260.00 | NA | NA | NA |
| N/F | Regions - iStatement Purchasing Card | 7100-000 | $1.00 | NA | NA | NA |
| N/F | Riverside Machine | 7100-000 | $845.00 | NA | NA | NA |
| N/F | Russell Security | 7100-000 | $3,630.51 | NA | NA | NA |
| N/F | Ryerson | 7100-000 | $722.65 | NA | NA | NA |
| N/F | SIAG Personal Und Qual GMBH | 7100-000 | $124,903.83 | NA | NA | NA |
| N/F | SIAG Tube & Tower GMBH | 7100-000 | $331,021.68 | NA | NA | NA |

| N/F | SIAG Windenergietechnik GMBH | 7100-000 | $194,417.45 | NA | NA | NA |
|-----|------------------------------|----------|-------------|-----|-----|-----|
| N/F | SSAB | 7100-000 | $887,822.35 | NA | NA | NA |
| N/F | Safety-Kleen Systems, Inc. | 7100-000 | $2,285.64 | NA | NA | NA |
| N/F | Siag Schaaf Industries AG | 7100-000 | $301,354.76 | NA | NA | NA |
| N/F | Siag Schaaf Industries AG Burgweg | 7100-000 | $9,901,399.00 | NA | NA | NA |
| N/F | Siag Schaaf Industries AG Burgweg | 7100-000 | $540,611.00 | NA | NA | NA |
| N/F | Signal Mountain Inc. | 7100-000 | $2,722.51 | NA | NA | NA |
| N/F | Siskin Steel and Supply Co | 7100-000 | $997,658.56 | NA | NA | NA |
| N/F | Skylotec North America | 7100-000 | $35,378.55 | NA | NA | NA |
| N/F | Source Electrical Contractors | 7100-000 | $13,403.00 | NA | NA | NA |
| N/F | Southeast Rubber & Safety | 7100-000 | $2,051.22 | NA | NA | NA |
| N/F | Southern Auto Body | 7100-000 | $2,447.04 | NA | NA | NA |
| N/F | Southern Optical | 7100-000 | $245.39 | NA | NA | NA |
| N/F | Staybridge Suites | 7100-000 | $4,095.55 | NA | NA | NA |
| N/F | Stowers Machinery Corp. | 7100-000 | $8,742.23 | NA | NA | NA |
| N/F | TASC | 7100-000 | $1.00 | NA | NA | NA |
| N/F | TUV Rheinland | 7100-000 | $8,323.30 | NA | NA | NA |
| N/F | Teems Fabrication | 7100-000 | $53,223.59 | NA | NA | NA |
| N/F | Tennant | 7100-000 | $1,056.66 | NA | NA | NA |
| N/F | Tennessee American Water | 7100-000 | $1.00 | NA | NA | NA |

| N/F | Tennessee Sling Center | 7100-000 | $851.34 | NA | NA | NA |
| N/F | Trane U.S. Inc. | 7100-000 | $22,603.50 | NA | NA | NA |
| N/F | Tri State Fasteners Inc. | 7100-000 | $3,459.09 | NA | NA | NA |
| N/F | UPS Supply Chain Solutions | 7100-000 | $13.46 | NA | NA | NA |
| N/F | Volvo Rentals | 7100-000 | $8,707.58 | NA | NA | NA |
| N/F | W. Mayer GMBH & Co Kg | 7100-000 | $4,275.75 | NA | NA | NA |
| N/F | WE R CPR LLC | 7100-000 | $270.00 | NA | NA | NA |
| N/F | Wagner Truck & Trailer Rental | 7100-000 | $327.76 | NA | NA | NA |
| N/F | Walter A Wood Supply Company | 7100-000 | $33,697.37 | NA | NA | NA |
| N/F | Wheelabrator Abrasives, Inc. | 7100-000 | $2,150.00 | NA | NA | NA |
| N/F | Workforce Corporate Health | 7100-000 | $273.00 | NA | NA | NA |
| N/F | Wormser Kiely Galef & Jacobs LLP | 7100-000 | $1.00 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$16,595,164.67** | **$5,787,063.21** | **$3,133,026.19** | **$1,107,378.71** |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 1

**Case No.:**   1:12-bk-11705-SDR

**Case Name:**   SIAG AERISYN, LLC

**For Period Ending:**   09/06/2019

**Trustee Name:**   (620260) James R. Paris

**Date Filed (f) or Converted (c):**   06/27/2013 (c)

**§ 341(a) Meeting Date:**   07/26/2013

**Claims Bar Date:**   09/30/2013

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Petty Cash | 100.00 | 100.00 | | 0.00 | FA |
| 2 | Regions Bank Account and Cash | 3,024,729.00 | 746,561.49 | | 746,561.49 | FA |
| 3 | EPB | 128,000.00 | 121,279.31 | | 121,279.31 | FA |
| 4 | Insurance Refunds (estimated) | 110,000.00 | 110,000.00 | | 0.00 | FA |
| 5 | Accounts Receivable (book value) | 2,566,383.00 | 2,566,383.00 | | 0.00 | FA |
| 6 | Claims against Siskin Steel arising from late de | 0.00 | 0.00 | | 0.00 | FA |
| 7 | 2006 Honda Accord (book value) | 9,564.88 | 9,564.88 | | 0.00 | FA |
| 8 | Property and Equipment - includes leasehold impr | 7,688,588.00 | 7,688,588.00 | | 0.00 | FA |
| 9 | Material and Inventory (cost) | 5,201,630.00 | 5,201,630.00 | | 0.00 | FA |
| 10 | PREFERENCE RECOVERIES (u) | 0.00 | 1,124,000.00 | | 1,124,000.00 | FA |
| **10** | **Assets Totals (Excluding unknown values)** | **$18,728,994.88** | **$17,568,106.68** | | **$1,991,840.80** | **$0.00** |

**Major Activities Affecting Case Closing:**

TFR Filed on ECF 10/15/18 (Doc 617). Dealing with last few checks from the disbursement. All but four checks from TFR have cleared. Stop payments have been processed on all four. Will attempt to get better current addresses for payees on all four checks. If current addresses can't be obtained, remaining funds will be paid into Court as unclaimed funds and TDR will be filed when unclaimed funds check clears.  - 2/27/2019

Finalizing payment procedure to accountant for 2017 short year return. Expect to submit TFR by 3/31/18. - 2/9/18

Preparation of final tax return in progress.  Investigating correct addresses to resend  at least 2 returned dividend checks from November 23, 2016, interim distribtuion.  Prepare TFR.

Still analyzing the claims of Nordex and Siskin Steel with Attorney David Moss.  Preparing to close.

Received the final preference recovery funds on 1.3.15.  Analyzing claims for distribution.

**Initial Projected Date Of Final Report (TFR):** 12/31/2014

**Current Projected Date Of Final Report (TFR):**  10/15/2018 (Actual)

| 09/06/2019 | /s/James R. Paris |
|---|---|
| Date | James R. Paris |

**Form 2**

Exhibit 9

Page: 1

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:12-bk-11705-SDR | |
| **Case Name:** | SIAG AERISYN, LLC | |
| **Taxpayer ID #:** | **-***2500 | |
| **For Period Ending:** | 09/06/2019 | |

| | |
|---|---|
| **Trustee Name:** | James R. Paris (620260) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9066 Checking Account |
| **Blanket Bond (per case limit):** | $2,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/01/13 | {10} | TEEMS FABRICATION, INC<br><br>465 ROLLINS INDUSTRIAL COURT RINGGOLD, GA 30736 | PREFERENCE RECOVERY & SETTLEMENT OF ADVERSARY 13-1037 | 1241-000 | 16,000.00 | | 16,000.00 |
| 07/01/13 | {10} | THE BAILEY COMPANY<br><br>P.O. BOX 280565, 501 COWANSTREET NASHVILLE, TN 37228 | PREFERENCE RECOVERY AND SETTLEMENT OF ADVERSARY 13-1046 | 1241-000 | 6,500.00 | | 22,500.00 |
| 07/01/13 | {10} | B&W POWER GENERATION GROUP, INC<br><br>20 SOUTH VAN BUREN AVE, P.O. BOX 111 BARBERTON, OH 44203-0111 | PREFERENCE RECOVERY AND SETTLEMENT OF ADVERSARY 13-1047 | 1241-000 | 5,000.00 | | 27,500.00 |
| 07/02/13 | {10} | STAYBRIDGE SUITE CHATTANOOGA<br><br>1300 CARTER STREET CHATTANOOGA, TN 37402 | PREFERENCE RECOVERY AND SETTLEMENT OF ADVERSARY 13-1039 | 1241-000 | 3,000.00 | | 30,500.00 |
| 07/12/13 | {10} | STOWERS MACHINERY CORP<br><br>6301 OLD RUTLEDGE PIKE KNOXVILLE, TN 37924 | PREFERENCE RECOVERY AND SETTLEMENT OF ADVERSARY 13-1038 | 1241-000 | 5,500.00 | | 36,000.00 |
| 07/15/13 | {2} | REGIONS  BANK | CLOSE OUT OF BANK ACCOUNT | 1129-000 | 738,146.35 | | 774,146.35 |
| 07/15/13 | {2} | REGIONS  BANK | CLOSE OUT OF BANK ACCOUNT | 1129-000 | 8,415.10 | | 782,561.45 |
| 07/15/13 | {2} | REGIONS  BANK | CLOSE OUT OF BANK ACCOUNT | 1129-000 | 0.04 | | 782,561.49 |
| 07/15/13 | {10} | TUV RHEINLAND INDUSTRIAL SOLUTIONS, INC<br><br>1300 MASSACHUSETTS AVE., STE 103 BOXBOROUGH, MA 01719 | PREFERENCE RECOVERY & SETTLEMENT OF ADVERSARY 13-1035 | 1241-000 | 4,500.00 | | 787,061.49 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 585.90 | 786,475.59 |
| 08/02/13 | 101 | HENDERSON, HUTCHERSON & MCCULLOUGH, PLLC | PER ORDER ENTERED ON 8/2/13 -DOC #407 | 6410-000 | | 8,729.90 | 777,745.69 |
| 08/02/13 | 102 | SAMPLE, JENNINGS, RAY & CLEM, PLLC<br><br>C/O THOMAS E. RAY, 130 JORDAN DRIVE CHATTANOOGA, TN 37421 | PER ORDER ENTERED 8/2/2013 - DCO#406 | 6210-000 | | 54,000.00 | 723,745.69 |
| 08/02/13 | 103 | SAMPLES, JENNINGS RAY & CLEM, PLLC<br><br>C/O THOMAS E. RAY, 130 JORDAN DRIVE CHATTANOOGA, TN | PER ORDER ENTERED 8/2/2013 - DCO #406 | 6220-000 | | 2,608.85 | 721,136.84 |
| | | | **Page Subtotals:** | | **$787,061.49** | **$65,924.65** | |

**Form 2**

Exhibit 9
Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:12-bk-11705-SDR |
| **Case Name:** | SIAG AERISYN, LLC |
| **Taxpayer ID #:** | **-***2500 |
| **For Period Ending:** | 09/06/2019 |

| | |
|---|---|
| **Trustee Name:** | James R. Paris (620260) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9066 Checking Account |
| **Blanket Bond (per case limit):** | $2,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | 37421 | | | | | |
| 08/13/13 | {10} | AH INDUSTRIES | ADVERSARY PROCEEDING SETTLEMENT (DOC 386) | 1241-000 | 50,000.00 | | 771,136.84 |
| 08/14/13 | {10} | SOUTHEAST RUBER & SAFETY P.O. BOX 1568 CHATTANOOGA, TN 37401 | ADVERSARY PROCEEDING SETTLEMENT (PER DOC 341) | 1241-000 | 5,000.00 | | 776,136.84 |
| 08/14/13 | {10} | TRI STATE FASTENERS P.O. BOX 91376 CHATTANOOGA, TN 37412 | ADVERSARY PROCEEDING SETTLEMENT (PER DOC 340) | 1241-000 | 5,500.00 | | 781,636.84 |
| 08/27/13 | {3} | EPB CUSTOMER REFUND, P.O. BOX 182255 CHATTANOOGA, TN 37422 | REFUND OF DEPOSIT | 1129-000 | 12,127.31 | | 793,764.15 |
| 08/27/13 | {3} | EPB CUSTOMER REFUND, P.O. BOX 182255 CHATTANOOGA, TN 37422 | REFUND OF DEPOSIT | 1129-000 | 121,279.31 | | 915,043.46 |
| 08/27/13 | {3} | EPB CUSTOMER REFUND, P.O. BOX 182255 CHATTANOOGA, TN 37422 | Reversed Deposit 100007 1 REFUND OF DEPOSIT | 1129-000 | -12,127.31 | | 902,916.15 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,114.42 | 901,801.73 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,253.87 | 900,547.86 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,424.95 | 899,122.91 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,207.04 | 897,915.87 |
| 12/17/13 | 104 | BOBBY G. CALLAHAN 1194 HWY 2 WEST CRANDALL, GA 30711 | PREPARATION OF FINAL FINANCIAL REPORT IN CHAPTER 11 | 6700-000 | | 400.00 | 897,515.87 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,420.59 | 896,095.28 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,331.86 | 894,763.42 |
| 02/24/14 | 105 | JAMES R PARIS P.O. BOX 4364 Chattanooga, TN 37405 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/24/2014 FOR CASE #12-11705 | 2300-000 | | 694.08 | 894,069.34 |
| 02/27/14 | 106 | JAMES R PARIS | PER ORDER ENTERED | 3110-000 | | 16,060.00 | 878,009.34 |

| | | | | Page Subtotals: | **$181,779.31** | **$24,906.81** | |

# Form 2

Exhibit 9
Page: 3

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 1:12-bk-11705-SDR | | | **Trustee Name:** | James R. Paris (620260) | |
| **Case Name:** | SIAG AERISYN, LLC | | | **Bank Name:** | Rabobank, N.A. | |
| **Taxpayer ID #:** | **-***2500 | | | **Account #:** | ******9066 Checking Account | |
| **For Period Ending:** | 09/06/2019 | | | **Blanket Bond (per case limit):** | $2,000,000.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | 2/27/2014 (DOC 466) | | | | | |
| | | 620 LINDSAY STREET, SUITE 210 CHATTANOOGA, TN 37403 | | | | | |
| 02/27/14 | 107 | JAMES R PARIS<br><br>620 LINDSAY STREET, SUITE 210 CHATTANOOGA, TN 37403 | PER ORDER ENTERED 2/27/2014 (DOC 466) | 3120-000 | | 210.52 | 877,798.82 |
| 02/27/14 | 108 | HENDERSON, HUTCHERSON & McCULLOUGH, PLLC<br><br>1200 MARKET STREET CHATTANOOGA, TN 37402 | PER ORDER ENTERED 2/27/2014 (DOC 467) | 3410-000 | | 7,768.40 | 870,030.42 |
| 02/27/14 | 109 | HENDERSON, HUTCHERSON & McCULLOUGH, PLLC<br><br>1200 MARKET STREET CHATTANOOGA, TN 37402 | PER ORDER ENTERED 2/27/2014 (DOC 467) | 3420-000 | | 231.35 | 869,799.07 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,201.08 | 868,597.99 |
| 03/03/14 | 110 | JAMES A. FIELDS<br><br>FIELDS & MOSS, 1200 MOUNTAIN CREEK RD, SUITE 260 CHATTANOOGA, TN 37405 | PER ORDER ENTERED 3/3/14 (DOC 471) | 3210-000 | | 33,300.00 | 835,297.99 |
| 03/03/14 | 111 | JAMES A. FIELDS<br><br>FIELDS & MOSS, 1200 MOUNTAIN CREEK RD., SUITE 260 CHATTANOOGA, TN 37405 | PER ORDER ENTERED 3/3/14 (DOC 471) | 3220-000 | | 202.28 | 835,095.71 |
| 03/05/14 | 112 | ADP, INC<br><br>P.O. Box 99105, 100 N. Stanton Street, 3rd Floor El Paso, TX 79901 | Case # 029834305 - 2013 W-2 | 2990-000 | | 94.80 | 835,000.91 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,176.07 | 833,824.84 |
| 04/01/14 | {10} | CAB INCORPORATED<br><br>5411 COLE ROAD BUFORD, GA 30518 | PREFERENCE PAYMENT 1 OF 3 (PER DOC 473) | 1241-000 | 30,000.00 | | 863,824.84 |
| 04/25/14 | {10} | CAB INCORPORATED<br><br>5411 COLE ROAD BUFORD, GA 30518 | PREFERENCE PAYMENT 2 OF 3 (PER DOC 473) | 1241-000 | 30,000.00 | | 893,824.84 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,322.55 | 892,502.29 |
| 05/08/14 | {10} | WORMSER, KIELY, GALEF & JACOBS, LLP | PREFERENCE SETTLEMENT (AGREED ORDER DOC 455) | 1241-000 | 10,000.00 | | 902,502.29 |

Page Subtotals: **$70,000.00**    **$45,507.05**

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

**Form 2**

Exhibit 9
Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:12-bk-11705-SDR | |
| **Case Name:** | SIAG AERISYN, LLC | |
| **Taxpayer ID #:** | **-***2500 | |
| **For Period Ending:** | 09/06/2019 | |

| | |
|---|---|
| **Trustee Name:** | James R. Paris (620260) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9066 Checking Account |
| **Blanket Bond (per case limit):** | $2,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | 825 THIRD AVE NEW YORK, NY 10022-7519 | | | | | |
| 05/28/14 | {10} | CAB INCORPORATED<br><br>5411 COLE ROAD BUFORD, GA 30518 | PREFERENCE PAYMENT 3 OF 3 (PER DOC 473) | 1241-000 | 30,000.00 | | 932,502.29 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,295.24 | 931,207.05 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,294.76 | 929,912.29 |
| 07/16/14 | {10} | CHAMBLISS, BAHNER, & STOPHEL, P.C.<br><br>LIBERTY TOWER, 605 CHESTNUT STREET CHATTANOOGA, TN 37450 | PREFERENCE SETTLEMENT WITH ALSTOM POWER (PER DOC 482) | 1241-000 | 48,000.00 | | 977,912.29 |
| 07/25/14 | 113 | HENDERSON, HUTCHERSON & McCULLOUGH, PLLC<br><br>1200 MARKET STREET CHATTANOOGA, TN 37402 | PER ORDER ENTERED 7/25/2014 (DOC 497) | 3410-000 | | 13,884.00 | 964,028.29 |
| 07/25/14 | 114 | JAMES A FIELDS<br><br>FIELDS & MOSS, 1200 MOUNTAIN CREEK RD, SUITE 260 CHATTANOOGA, TN 37405 | PER ORDER ENTERED 7/25/2014 (DOC 498) | 3210-000 | | 65,329.75 | 898,698.54 |
| 07/25/14 | 115 | JAMES A. FIELDS<br><br>FIELDS & MOSS, 1200 MOUNTAIN CREEK RD., SUITE 260 CHATTANOOGA, TN 37405 | PER ORDER ENTERED 7/25/2014 (DOC 498) | 3220-000 | | 1,060.75 | 897,637.79 |
| 07/25/14 | 116 | BOBBY CALLAHAN, C.P.A.<br><br>1194 HWY 2 WEST CRANDALL, GA 30711 | PER ORDER ENTERED 7/25/2014 (DOC 496) | 3410-000 | | 4,440.00 | 893,197.79 |
| 07/25/14 | 117 | JAMES R PARIS<br><br>620 LINDSAY STREET, SUITE 210 CHATTANOOGA, TN 37403 | PER ORDER ENTERED 7/25/2014 (DOC 495) | 3110-000 | | 3,602.50 | 889,595.29 |
| 07/25/14 | 118 | JAMES R PARIS<br><br>620 LINDSAY STREET, SUITE 210 CHATTANOOGA, TN 37403 | PER ORDER ENTERED 7/25/2014 (DOC 495) | 3120-000 | | 458.74 | 889,136.55 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,492.63 | 887,643.92 |
| | | | **Page Subtotals:** | | **$78,000.00** | **$92,858.37** | |

**Form 2**

Exhibit 9

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:12-bk-11705-SDR | |
| **Case Name:** | SIAG AERISYN, LLC | |
| **Taxpayer ID #:** | **-***2500 | |
| **For Period Ending:** | 09/06/2019 | |

| | |
|---|---|
| **Trustee Name:** | James R. Paris (620260) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9066 Checking Account |
| **Blanket Bond (per case limit):** | $2,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,234.18 | 886,409.74 |
| 09/08/14 | 119 | Siskin Steel & Supply Company, Inc.<br><br>c/o Grant, Konvalinka & Harrison, P.C., 633 Chestnut Street, Suite 900 Chattanooga, TN 37450 | Per Order Entered 8/7/2014 (Doc 505) | 5200-000 | | 144,703.00 | 741,706.74 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,255.90 | 740,450.84 |
| 10/30/14 | 120 | Wormser Kiely Galef & Jacobs LLP<br><br>825 Third Avenue New York, NY 10022 | CLIENT #10703  PER ORDER ENTERED 10/9/14 (DOC 509) | 2990-000 | | 3,712.00 | 736,738.84 |
| 10/30/14 | 121 | NATIONAL COURT REPORTERS, INC<br><br>7835 FREEWAY CIRCLE MIDDLEBURG HEIGHTS, OH 44130 | Ref # INV#18939  PER ORDER ENTERED 10/9/2014 (DOC 509) | 2990-000 | | 817.71 | 735,921.13 |
| 10/30/14 | 122 | KRISTY L. RISNER, COURT REPORTER<br><br>918 AUTUMN WAY LANE SIGNAL MOUNTAIN, TN 37377 | Ref # INV#1003  PER ORDER ENTERED 10/9/14 (DOC 509) | 2990-000 | | 831.25 | 735,089.88 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,100.53 | 733,989.35 |
| 11/12/14 | 123 | CHATTANOOGA REPORTERS ASSOCIATED<br><br>622 GEORGIA AVE, SUITE 103 CHATTANOOGA, TN 37402 | INVOICE#KK2691 --DEPOSITION OF BOBBY CALLAHAN | 2990-000 | | 138.40 | 733,850.95 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 951.60 | 732,899.35 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,194.77 | 731,704.58 |
| 01/13/15 | {10} | SSAB ENTERPRISES, LLC<br><br>801 WARRENVILLE RD., SUITE 800 LISLE, IL 60532 | PREFERENCE RECOVERY ADVERSARY PRO 13-1040 (PER DOC 511 and 512) | 1241-000 | 875,000.00 | | 1,606,704.58 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,723.68 | 1,604,980.90 |
| 02/03/15 | 124 | JAMES R PARIS<br><br>620 LINDSAY STREET, SUITE 210 CHATTANOOGA, TN 37403 | Per Order Entered 2/3/15 (Doc 519) | 3110-000 | | 5,857.50 | 1,599,123.40 |
| 02/03/15 | 125 | JAMES R PARIS<br><br>620 LINDSAY STREET, | Per Order Entered 2/3/15 (Doc 519) | 3120-000 | | 608.57 | 1,598,514.83 |

| | | | | | Page Subtotals: | $875,000.00 | $164,129.09 |

**Form 2**

Exhibit 9
Page: 6

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:12-bk-11705-SDR | |
| **Case Name:** | SIAG AERISYN, LLC | |
| **Taxpayer ID #:** | **-***2500 | |
| **For Period Ending:** | 09/06/2019 | |

| | |
|---|---|
| **Trustee Name:** | James R. Paris (620260) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9066 Checking Account |
| **Blanket Bond (per case limit):** | $2,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | SUITE 210 CHATTANOOGA, TN 37403 | | | | | |
| 02/03/15 | 126 | JAMES A FIELDS<br><br>FIELDS & MOSS, 1200 MOUNTAIN CREEK RD, SUITE 260 CHATTANOOGA, TN 37405 | Per Order Entered 2/3/15 (Doc 522) | 3210-000 | | 76,775.00 | 1,521,739.83 |
| 02/03/15 | 127 | JAMES A. FIELDS<br><br>FIELDS & MOSS, 1200 MOUNTAIN CREEK RD., SUITE 260 CHATTANOOGA, TN 37405 | Per Order Entered 2/3/15 (Doc 522) | 3220-000 | | 509.05 | 1,521,230.78 |
| 02/03/15 | 128 | HENDERSON, HUTCHERSON & McCULLOUGH, PLLC<br><br>1200 MARKET STREET CHATTANOOGA, TN 37402 | Per Order Entered 2/3/15 (Doc 521) | 3410-000 | | 30,925.15 | 1,490,305.63 |
| 02/03/15 | 129 | HENDERSON, HUTCHERSON & McCULLOUGH, PLLC<br><br>1200 MARKET STREET CHATTANOOGA, TN 37402 | Per Order Entered 2/3/15 (Doc 521) | 3420-000 | | 4.00 | 1,490,301.63 |
| 02/03/15 | 130 | BOBBY CALLAHAN, C.P.A.<br><br>1194 HWY 2 WEST CRANDALL, GA 30711 | Per Order Entered 2/3/15 (Doc 520) | 3410-000 | | 4,720.00 | 1,485,581.63 |
| 02/03/15 | 131 | BOBBY CALLAHAN, C.P.A.<br><br>1194 HWY 2 WEST CRANDALL, GA 30711 | Per Order Entered 2/3/15 (Doc 520) | 3420-000 | | 16.00 | 1,485,565.63 |
| 02/23/15 | 132 | FARINASH & HAYDUK<br><br>100 WEST MLK BLVD, SUITE 816 CHATTANOOGA, TN 37402 | MEDIATION FOR JAMES R. PARIS, TRUSTEE v SSAB | 2990-000 | | 1,110.00 | 1,484,455.63 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,031.62 | 1,482,424.01 |
| 03/11/15 | 133 | JAMES R PARIS<br><br>620 LINDSAY STREET, SUITE 210 CHATTANOOGA, TN 37403 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/11/2015 FOR CASE #12-11705, Reimbursement of Firm Check #1315 | 2300-000 | | 577.75 | 1,481,846.26 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,275.31 | 1,479,570.95 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,128.14 | 1,477,442.81 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,054.24 | 1,475,388.57 |

| | | | | Page Subtotals: | $0.00 | $123,126.26 | |

{ } Asset Reference(s)       UST Form 101-7-TDR ( 10 /1/2010)       ! - transaction has not been cleared

**Form 2**

Exhibit 9

Page:  7

## Cash Receipts And Disbursements Record

| Case No.: | 1:12-bk-11705-SDR | Trustee Name: | James R. Paris (620260) |
|---|---|---|---|
| Case Name: | SIAG AERISYN, LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***2500 | Account #: | ******9066 Checking Account |
| For Period Ending: | 09/06/2019 | Blanket Bond (per case limit): | $2,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,263.60 | 1,473,124.97 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,189.50 | 1,470,935.47 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,045.20 | 1,468,890.27 |
| 09/04/15 | 134 | JAMES R PARIS<br><br>620 LINDSAY STREET, SUITE 210 CHATTANOOGA, TN 37403 | PER ORDER ENTERED 9/4/15 (DOC 535) | 3110-000 | | 2,392.50 | 1,466,497.77 |
| 09/04/15 | 135 | FIELDS & MOSS<br><br>1200 MOUNTAIN CREEK RD, SUITE 260 CHATTANOOGA, TN 37405 | PER ORDER ENTERED 9/4/15 (DOC 536) | 3210-000 | | 24,550.00 | 1,441,947.77 |
| 09/04/15 | 136 | FIELDS & MOSS<br><br>1200 MOUNTAIN CREEK RD., SUITE 260 CHATTANOOGA, TN 37405 | PER ORDER ENTERED 9/4/15 (DOC 536) | 3220-000 | | 177.35 | 1,441,770.42 |
| 09/14/15 | 137 | TENNESSEE DEPT OF REVENUE<br><br>ANDREW JACKSON STATE OFFICE BLDG, 500 DEADERICK STREET NASHVILLE, TN 37242 | 2013 F&E 27-0602500 | 2820-000 | | 19,890.00 | 1,421,880.42 |
| 09/14/15 | 138 | TENNESSEE DEPT OF REVENUE<br><br>ANDREW JACKSON STATE OFFICE BLDG, 500 DEADERICK STREET NASHVILLE, TN 37242 | 2014 F&E 27-0602500 | 2820-000 | | 128.00 | 1,421,752.42 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,221.33 | 1,419,531.09 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,041.79 | 1,417,489.30 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,970.89 | 1,415,518.41 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,239.80 | 1,413,278.61 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,959.85 | 1,411,318.76 |
| 02/22/16 | 139 | JAMES R PARIS<br><br>620 LINDSAY STREET, SUITE 210 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/22/2016 FOR CASE #1:12-BK-11705 | 2300-000 | | 545.53 | 1,410,773.23 |

Page Subtotals:    $0.00    $64,615.34

**Form 2**

Exhibit 9

Page: 8

## Cash Receipts And Disbursements Record

| Case No.: | 1:12-bk-11705-SDR | Trustee Name: | James R. Paris (620260) |
|---|---|---|---|
| Case Name: | SIAG AERISYN, LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***2500 | Account #: | ******9066 Checking Account |
| For Period Ending: | 09/06/2019 | Blanket Bond (per case limit): | $2,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | CHATTANOOGA, TN 37403 | | | | | |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,956.87 | 1,408,816.36 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,223.20 | 1,406,593.16 |
| 04/12/16 | 140 | JAMES R PARIS  620 LINDSAY STREET, SUITE 210 CHATTANOOGA, TN 37403 | PER ORDER ENTERED 4/12/2016 (DOC 545) | 3110-000 | | 3,217.50 | 1,403,375.66 |
| 04/15/16 | 141 | TENNESSEE DEPT OF REVENUE  ANDREW JACKSON STATE OFFICE BLDG, 500 DEADERICK STREET NASHVILLE, TN 37242 | 2015 Application for Extension 27-0602500 | 2820-000 | | 100.00 | 1,403,275.66 |
| 04/20/16 | 142 | HENDERSON, HUTCHERSON & McCULLOUGH, PLLC  1200 MARKET STREET CHATTANOOGA, TN 37402 | PER ORDER ENTERED 4/20/2016 (DOC 547) | 3410-000 | | 41,889.35 | 1,361,386.31 |
| 04/20/16 | 143 | HENDERSON, HUTCHERSON & McCULLOUGH, PLLC  1200 MARKET STREET CHATTANOOGA, TN 37402 | PER ORDER ENTERED 4/20/2016 (DOC 547) | 3420-000 | | 525.23 | 1,360,861.08 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,939.96 | 1,358,921.12 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,884.29 | 1,357,036.83 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,141.49 | 1,354,895.34 |
| 07/06/16 | 144 | FIELDS & MOSS, P.C.  1200 MOUNTAIN CREEK RD, SUITE 260 CHATTANOOGA, TN 37405 | PER ORDER ENTERED 7/5/16 (DOC 560) | 3210-000 | | 11,525.00 | 1,343,370.34 |
| 07/06/16 | 145 | FIELDS & MOSS, P.C.  1200 MOUNTAIN CREEK RD., SUITE 260 CHATTANOOGA, TN 37405 | PER ORDER ENTERED 7/5/16 (DOC 560) | 3220-000 | | 650.00 | 1,342,720.34 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,866.48 | 1,340,853.86 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,115.68 | 1,338,738.18 |

Page Subtotals:  $0.00   $72,035.05

# Form 2

Exhibit 9
Page: 9

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:12-bk-11705-SDR | **Trustee Name:** James R. Paris (620260) |
| **Case Name:** | SIAG AERISYN, LLC | **Bank Name:** Rabobank, N.A. |
| **Taxpayer ID #:** | **-***2500 | **Account #:** ******9066 Checking Account |
| **For Period Ending:** | 09/06/2019 | **Blanket Bond (per case limit):** $2,000,000.00 |
| | | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,920.32 | 1,336,817.86 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,853.64 | 1,334,964.22 |
| 11/23/16 | 146 | Key Equipment Finance Inc<br>1000 S. McCaslin Blvd<br>Superior, CO 80027 | Dividend paid 100.00% on $4,898.19; Claim# 33; Filed: $4,898.19; Reference: | 4210-000 | | 4,898.19 | 1,330,066.03 |
| 11/23/16 | 147 | U.S. BANKRUPTCY COURT CLERK<br>31 EAST 11TH STREET, HISTORIC U.S. COURTHOUSE CHATTANOOGA, TN 37402-2722 | Dividend paid 100.00% on $5,274.00, Clerk of the Court Costs (incl. adv. & other filing fees);  Reference: Doc 563 | 2700-000 | | 5,274.00 | 1,324,792.03 |
| 11/23/16 | 148 | Office of the United States Trustee (ADMINISTRATIVE)<br>31 East 11th Street, 4th Floor<br>Chattanooga, TN 37402 | Dividend paid 100.00% on $9,750.00, U.S. Trustee Quarterly Fees;  Reference: | 2950-000 | | 9,750.00 | 1,315,042.03 |
| 11/23/16 | 149 | W W Grainger, Inc.<br>Attn: Special Collections Dept.,<br>MES17867445017,7300 N. Melvina | Dividend paid 100.00% on $1,343.30; Claim# 2P; Filed: $4,526.38; Reference: | 5200-000 | | 1,343.30 | 1,313,698.73 |
| 11/23/16 | 150 | Hayward Bolt & Specialty Co<br>PO Box 72669<br>Chattanooga, TN 37407 | Dividend paid 100.00% on $2,479.66; Claim# 5P; Filed: $2,524.13; Reference: ACCT#2785 | 5200-000 | | 2,479.66 | 1,311,219.07 |
| 11/23/16 | 151 | Corrosion Specialties, Inc.<br>2221 Northmont Parkway, Suite 200<br>Duluth, GA 30096 | Dividend paid 100.00% on $1,211.19; Claim# 8P; Filed: $5,866.57; Reference: ACCT# 4095 | 5200-000 | | 1,211.19 | 1,310,007.88 |
| 11/23/16 | 152 | Air Power | Dividend paid 100.00% on $376.21; Claim# 00; Filed: $0.00; Reference: | 5200-000 | | 376.21 | 1,309,631.67 |
| 11/23/16 | 153 | DeLong Equipment Co | Dividend paid 100.00% on $1,979.00; Claim# 00; Filed: $0.00; Reference: | 5200-000 | | 1,979.00 | 1,307,652.67 |
| 11/23/16 | 154 | Fastenal | Dividend paid 100.00% on $3,049.12; Claim# 00; Filed: $0.00; Reference: | 5200-000 | | 3,049.12 | 1,304,603.55 |
| 11/23/16 | 155 | ESAB Weldeing | Dividend paid 100.00% on $14,032.80; Claim# 00; Filed: $0.00; Reference: | 5200-000 | | 14,032.80 | 1,290,570.75 |
| 11/23/16 | 156 | Grainger | Dividend paid 100.00% on $1,343.30; Claim# 00; Filed: $0.00; Reference: | 5200-000 | | 1,343.30 | 1,289,227.45 |
| 11/23/16 | 157 | Porter Paint | Dividend paid 100.00% on $3,144.65; Claim# 00; Filed: $0.00; Reference: Voided on 03/07/2017 | 5200-004 | | 3,144.65 | 1,286,082.80 |

| | | | Page Subtotals: | | $0.00 | $52,655.38 | |

# Form 2

Exhibit 9
Page: 10

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:12-bk-11705-SDR | |
| **Case Name:** | SIAG AERISYN, LLC | |
| **Taxpayer ID #:** | **-***2500 | |
| **For Period Ending:** | 09/06/2019 | |

| | | |
|---|---|---|
| **Trustee Name:** | James R. Paris (620260) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9066 Checking Account |
| **Blanket Bond (per case limit):** | $2,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/23/16 | 158 | Marco<br><br>3425 E. Locust Street Davenport, IA 52803 | Dividend paid 100.00% on $2,230.02; Claim# 15P; Filed: $2,284.60; Reference: ACCT#078670 | 5200-000 | | 2,230.02 | 1,283,852.78 |
| 11/23/16 | 159 | Walter A. Wood Supply Co., Inc.<br><br>Attention: John Hangstefer, P. O. Box 72847 Chattanooga, TN 37407-5847 | Dividend paid 100.00% on $3,159.59; Claim# 24P-3; Filed: $33,799.38; Reference: ACCT#2500 / AERISY | 5200-000 | | 3,159.59 | 1,280,693.19 |
| 11/23/16 | 160 | McMaster-Carr Supply Co.<br><br>6100 Fulton Industrial Blvd. Atlanta, GA 30336 | Dividend paid 100.00% on $261.00; Claim# 28; Filed: $261.00; Reference: ACCT#7501 / 229627501 | 5200-000 | | 261.00 | 1,280,432.19 |
| 11/23/16 | 161 | C & C Oxygen Company<br><br>3615 Rossville Boulevard Chattanooga, TN 37407 | Dividend paid 100.00% on $2,553.05; Claim# 44P; Filed: $31,792.87; Reference: ACCT# 2500 | 5200-000 | | 2,553.05 | 1,277,879.14 |
| 11/23/16 | 162 | Axis Fabrication & Machine Co., LLC<br><br>c/o Jason E. Beddingfield, Attorney, Garner & Conner, PLLC,P.O. Box 5059 Maryville, TN 37802 | Dividend paid 100.00% on $20,202.00; Claim# 58P; Filed: $63,492.00; Reference: G & C #12-1369 | 5200-000 | | 20,202.00 | 1,257,677.14 |
| 11/23/16 | 163 | TN Dept. of Revenue<br><br>c/o Office of Attorney General, Bankruptcy Division,PO Box 20207 Nashville, TN 37202-0207 | Dividend paid 100.00% on $253.62; Claim# 11P-4; Filed: $253.62; Reference: #2500 | 5800-000 | | 253.62 | 1,257,423.52 |
| 11/23/16 | 164 | Dachser Transport of America<br><br>Richard L. Furman, Esq.,Carroll McNulty, & Kull LLC,570 Lexington Avenue, 8th Flo New York, NY 10022 | Dividend paid 100.00% on $688.81; Claim# 31P; Filed: $3,964.81; Reference: ACCT#ER07 | 5800-000 | | 688.81 | 1,256,734.71 |
| 11/23/16 | 165 | TN Dept. of Revenue<br><br>c/o Office of Attorney General, Bankruptcy Division,PO Box 20207 Nashville, TN 37202-0207 | Dividend paid 100.00% on $19,883.91; Claim# 60P-3; Filed: $19,883.91; Reference: | 5800-000 | | 19,883.91 | 1,236,850.80 |
| 11/23/16 | 166 | TN Dept. of Revenue<br><br>c/o Office of Attorney General, Bankruptcy Division,PO Box 20207 Nashville, TN 37202-0207 | Dividend paid 100.00% on $3,299.44; Claim# 61P-3; Filed: $3,299.44; Reference: | 5800-000 | | 3,299.44 | 1,233,551.36 |
| 11/23/16 | 167 | MSC Industrial Supply<br><br>Attn: Legal Dept., 75 Maxess Road Melville, NY 11747 | Dividend paid 33.57% on $320.58; Claim# 1; Filed: $320.58; Reference: ACCT#2216853 / 83865962 | 7100-000 | | 107.64 | 1,233,443.72 |
| 11/23/16 | 168 | W W Grainger, Inc. | Dividend paid 33.57% on $3,177.44; Claim# 2U; Filed: | 7100-000 | | 1,066.84 | 1,232,376.88 |
| | | | | Page Subtotals: | $0.00 | $53,705.92 | |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

Exhibit 9
Page: 11

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:12-bk-11705-SDR |
| **Case Name:** | SIAG AERISYN, LLC |
| **Taxpayer ID #:** | **-***2500 |
| **For Period Ending:** | 09/06/2019 |

| | |
|---|---|
| **Trustee Name:** | James R. Paris (620260) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9066 Checking Account |
| **Blanket Bond (per case limit):** | $2,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Attn: Special Collections Dept., MES17867445017,7300 N. Melvina | $4,526.38; Reference: | | | | |
| 11/23/16 | 169 | WE R CPR LLC<br><br>9854 Dallas Hollow Road Soddy Daisy, TN 37379 | Dividend paid 33.57% on $270.00; Claim# 3; Filed: $270.00; Reference: INV#96510 | 7100-000 | | 90.65 | 1,232,286.23 |
| 11/23/16 | 170 | Olympus NDT Inc.<br><br>48 Woerd Street Waltham, MA 02453-3824 | Dividend paid 33.57% on $447.58; Claim# 4; Filed: $447.58; Reference: INV# IN-U26839 | 7100-000 | | 150.28 | 1,232,135.95 |
| 11/23/16 | 171 | Hayward Bolt & Specialty Co<br><br>PO Box 72669 Chattanooga, TN 37407 | Dividend paid 33.57% on $44.47; Claim# 5U; Filed: $2,524.13; Reference: ACCT#2785 | 7100-000 | | 14.93 | 1,232,121.02 |
| 11/23/16 | 172 | TUV Rheinland Industrial Solutions, Inc.<br><br>8181 Broadmoor Ave. SE Caledonia, MI 49316 | Dividend paid 33.57% on $13,212.80; Claim# 6 -2; Filed: $13,212.80; Reference: ACCT#5901 | 7100-000 | | 4,436.27 | 1,227,684.75 |
| 11/23/16 | 173 | Trane U.S. Inc.<br><br>3600 Pammel Creek Road La Crosse, WI 54601 | Dividend paid 33.57% on $22,603.50; Claim# 7; Filed: $22,603.50; Reference: CUST #3665059 | 7100-000 | | 7,589.25 | 1,220,095.50 |
| 11/23/16 | 174 | Corrosion Specialties, Inc.<br><br>2221 Northmont Parkway, Suite 200 Duluth, GA 30096 | Dividend paid 33.57% on $4,655.38; Claim# 8U; Filed: $5,866.57; Reference: ACCT# 4095 | 7100-000 | | 1,563.07 | 1,218,532.43 |
| 11/23/16 | 175 | CIT Technology Financing Services, Inc<br><br>c/o Weltman Weinbert & Reis, 175 S. Third Street, Ste. 900 Columbus, OH 43215 | Dividend paid 33.57% on $3,864.71; Claim# 10; Filed: $3,864.71; Reference: LEASE # 4000 | 7100-000 | | 1,297.60 | 1,217,234.83 |
| 11/23/16 | 176 | TN Dept. of Revenue<br><br>c/o Office of Attorney General, Bankruptcy Division,PO Box 20207 Nashville, TN 37202-0207 | Dividend paid 33.57% on $37.50; Claim# 11U-4; Filed: $37.50; Reference: | 7100-000 | | 12.59 | 1,217,222.24 |
| 11/23/16 | 177 | G&K Services, Co.<br><br>1141 Emory Folmar Blvd. Montgomery, AL 36110 | Dividend paid 33.57% on $10,932.45; Claim# 12; Filed: $10,932.45; Reference: ACCT #8568 | 7100-000 | | 3,670.63 | 1,213,551.61 |
| 11/23/16 | 178 | American Paper & Twine Co.<br><br>P. O. Box 90347 Nashville, TN 37027 | Dividend paid 33.57% on $557.46; Claim# 13U; Filed: $781.74; Reference: ACCT#0452 | 7100-000 | | 187.17 | 1,213,364.44 |
| 11/23/16 | 179 | Volvo Construction Equipment Rentals, Inc.<br><br>Attn: Bianca Cain-Nwozuzu, 555 US Highway 1 South, Suite 120 | Dividend paid 33.57% on $9,267.16; Claim# 14; Filed: $9,267.16; Reference: ACCT# 2500 | 7100-000 | | 3,111.50 | 1,210,252.94 |

| | | | | Page Subtotals: | $0.00 | $22,123.94 | |

# Form 2

Exhibit 9
Page:  12

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:12-bk-11705-SDR | |
| **Case Name:** | SIAG AERISYN, LLC | |
| **Taxpayer ID #:** | **-***2500 | |
| **For Period Ending:** | 09/06/2019 | |

| | |
|---|---|
| **Trustee Name:** | James R. Paris (620260) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9066 Checking Account |
| **Blanket Bond (per case limit):** | $2,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Iselin, NE 08830 | | | | | |
| 11/23/16 | 180 | Marco<br><br>3425 E. Locust Street<br>Davenport, IA 52803 | Dividend paid  33.57% on $54.58; Claim# 15U; Filed: $2,284.60; Reference: ACCT#078670 | 7100-000 | | 18.33 | 1,210,234.61 |
| 11/23/16 | 181 | Tri State Fasteners Inc.<br><br>PO Box 91376<br>Chattanooga, TN 37412 | Dividend paid  33.57% on $3,551.95; Claim# 16; Filed: $3,551.95; Reference: ACCT#AER010 | 7100-000 | | 1,192.59 | 1,209,042.02 |
| 11/23/16 | 182 | Teems Fabrication Incorporated<br><br>P. O. Box 609<br>Ringgold, GA 30736 | Dividend paid  33.57% on $72,886.53; Claim# 19 -2; Filed: $72,886.53; Reference: | 7100-000 | | 24,472.06 | 1,184,569.96 |
| 11/23/16 | 183 | Stowers Machinery Corp.<br><br>PO Box 14802<br>Knoxville, TN 37914 | Dividend paid  33.57% on $9,162.25; Claim# 20; Filed: $9,162.25; Reference: CUST#013584 | 7100-000 | | 3,076.28 | 1,181,493.68 |
| 11/23/16 | 184 | Siskin Steel & Supply Company, Inc.<br><br>c/o Grant, Konvalinka & Harrison, P.C., 633 Chestnut Street, Suite 900<br>Chattanooga, TN 37450 | Dividend paid  33.57% on $302,364.45; Claim# 21; Filed: $997,658.56; Reference: CUST #101594 (See Doc 580) | 7100-000 | | 101,520.54 | 1,079,973.14 |
| 11/23/16 | 185 | Graybar Electric Company<br><br>c/o Jason E. Nowland, 8170 Lackland Rd.<br>St. Louis, MO 63114 | Dividend paid  33.57% on $5,396.91; Claim# 23; Filed: $5,396.91; Reference: CUST# 447381 | 7100-000 | | 1,812.04 | 1,078,161.10 |
| 11/23/16 | 186 | Walter A. Wood Supply Co., Inc.<br><br>Attention: John Hangstefer, P. O. Box 72847<br>Chattanooga, TN 37407-5847 | Dividend paid  33.57% on $30,639.79; Claim# 24U-3; Filed: $33,799.38; Reference: | 7100-000 | | 10,287.48 | 1,067,873.62 |
| 11/23/16 | 187 | Source Electrical Contractors, Inc.**<br><br>c/o Brian R. Bojo, P O Box 29<br>Rome, GA 30162-0029 | Dividend paid  33.57% on $13,403.00; Claim# 25U; Filed: $13,403.00; Reference: ACCT#0111 (See Doc 589) | 7100-000 | | 4,500.13 | 1,063,373.49 |
| 11/23/16 | 188 | Officeteam Div. of Robert Half International<br><br>Attn: Karen Lima, P. O. Box 5024<br>San Ramon, CA 94583-9128 | Dividend paid  33.57% on $1,574.61; Claim# 26; Filed: $1,574.61; Reference: ACCT#03950-100166000 | 7100-000 | | 528.68 | 1,062,844.81 |
| 11/23/16 | 189 | K&L Gates LLP<br><br>Attn: David C. Neu, 925 Fourth Avenue, Suite 2900<br>Seattle, WA 98104-1158 | Dividend paid  33.57% on $37,359.44; Claim# 29; Filed: $37,359.44; Reference: | 7100-000 | | 12,543.64 | 1,050,301.17 |
| 11/23/16 | 190 | Northern Safety Co., Inc.<br><br>P. O. Box 4250 | Dividend paid  33.57% on $3,181.69; Claim# 30; Filed: $3,181.69; Reference: | 7100-000 | | 1,068.27 | 1,049,232.90 |
| | | | **Page Subtotals:** | | **$0.00** | **$161,020.04** | |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                          ! - transaction has not been cleared

**Form 2**

Exhibit 9
Page: 13

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:12-bk-11705-SDR | |
| **Case Name:** | SIAG AERISYN, LLC | |
| **Taxpayer ID #:** | **-***2500 | |
| **For Period Ending:** | 09/06/2019 | |

| | |
|---|---|
| **Trustee Name:** | James R. Paris (620260) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9066 Checking Account |
| **Blanket Bond (per case limit):** | $2,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Utica, NY 13504-4250 | ACCT#18039362 | | | | |
| 11/23/16 | 191 | Dachser Transport of America<br><br>Richard L. Furman, Esq.,Carroll McNulty, & Kull LLC,570 Lexington Avenue, 8th Flo<br>New York, NY 10022 | Dividend paid  33.57% on $3,276.00; Claim# 31U; Filed: $3,964.81; Reference: ACCT#ER07 | 7100-000 | | 1,099.94 | 1,048,132.96 |
| 11/23/16 | 192 | De Lage Laden Financial Services<br><br>Konica Minolta Premier Finance, 1111 Old Eagle School Road<br>Wayne, PA 19087 | Dividend paid  33.57% on $4,257.52; Claim# 32; Filed: $4,257.52; Reference: ACCT#25089465 | 7100-000 | | 1,429.49 | 1,046,703.47 |
| 11/23/16 | 193 | Orion Asset Management, LLC<br><br>Attn: Paul J. Kardish, 2210 Woodland Drive<br>Manitowoc, WI 54220 | Dividend paid  33.57% on $115,791.20; Claim# 34; Filed: $115,791.20; Reference: | 7100-000 | | 38,877.54 | 1,007,825.93 |
| 11/23/16 | 194 | The Bailey Company, Inc.<br><br>Tim Wyatt, 501 Cowan Street<br>Nashville, TN 37207 | Dividend paid  33.57% on $87,919.89; Claim# 35; Filed: $87,919.89; Reference: ACCT#0299 | 7100-000 | | 29,519.59 | 978,306.34 |
| 11/23/16 | 195 | Romar Positioning, USA, LLC<br><br>nka Red Rock Automation, LLC, Will Harris,218 W. Richey Road<br>Houston, TX 77090 | Dividend paid  33.57% on $106,260.00; Claim# 36; Filed: $106,260.00; Reference: LEASE#1106 | 7100-000 | | 35,677.38 | 942,628.96 |
| 11/23/16 | 196 | NES Rentals<br><br>8420 W. Bryn Mawr Ave, Suite 310<br>Chicago, IL 60631 | Dividend paid  33.57% on $1,996.71; Claim# 37; Filed: $1,996.71; Reference: ACCT#322706 | 7100-000 | | 670.41 | 941,958.55 |
| 11/23/16 | 197 | Ivey Cooper Services, LLC<br><br>Babcock & Wilcox Power Generation Group, 20 South Van Buren Avenue<br>Barberton, OH 44203 | Dividend paid  33.57% on $11,988.60; Claim# 41; Filed: $11,988.60; Reference: PROJECT#120127 | 7100-000 | | 4,025.24 | 937,933.31 |
| 11/23/16 | 198 | Hempel (USA), Inc.<br><br>600 Conroe Park North Drive<br>Conroe, TX 77304 | Dividend paid  33.57% on $94,635.48; Claim# 42; Filed: $94,635.48; Reference: ACCT#14201644 | 7100-000 | | 31,774.39 | 906,158.92 |
| 11/23/16 | 199 | Horton Ballard & Pemerton<br><br>735 Broad Street, Suite 306<br>Chattanooga, TN 37402 | Dividend paid  33.57% on $9,639.65; Claim# 43; Filed: $9,639.65; Reference: FILE #S036.02 | 7100-000 | | 3,236.57 | 902,922.35 |
| 11/23/16 | 200 | C & C Oxygen Company<br><br>3615 Rossville Boulevard<br>Chattanooga, TN 37407 | Dividend paid  33.57% on $29,239.82; Claim# 44U; Filed: $31,792.87; Reference: ACCT#2500 | 7100-000 | | 9,817.43 | 893,104.92 |
| 11/23/16 | 201 | Tennessee American Water | Dividend paid  33.57% on | 7100-000 | | 226.22 | 892,878.70 |

| | | | | Page Subtotals: | $0.00 | $156,354.20 | |

**Form 2**

Exhibit 9
Page:   14

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:12-bk-11705-SDR | |
| **Case Name:** | SIAG AERISYN, LLC | |
| **Taxpayer ID #:** | **-***2500 | |
| **For Period Ending:** | 09/06/2019 | |

| | |
|---|---|
| **Trustee Name:** | James R. Paris (620260) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9066 Checking Account |
| **Blanket Bond (per case limit):** | $2,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | P.O. Box 578<br>Alton, IL 62002 | $673.76; Claim# 45; Filed: $673.76; Reference: ACCT#2562 | | | | |
| 11/23/16 | 202 | Nordex USA, Inc.<br><br>c/o Paula Jacobi, Esq.,Barnes & Thornburg LLP,One North Wacker Drive, Su<br>Chicago, IL 60606 | Dividend paid  33.57% on $1,900,000.00; Claim# 46 -2; Filed: $2,410,000.00; Reference: | 7100-000 | | 637,935.55 | 254,943.15 |
| 11/23/16 | 203 | Joseph T. Ryerson & Son, Inc.<br><br>Credit Dept., 4400 Peachtree Industrial Boulevard<br>Norcross, GA 30071 | Dividend paid  33.57% on $722.65; Claim# 47; Filed: $722.65; Reference: CUST#1311219 | 7100-000 | | 242.63 | 254,700.52 |
| 11/23/16 | 204 | PPG Industries, Inc.<br><br>Jennifer Jacob, Sr. Credit Manager, PMC, 5500 Corporate Drive, Suite 500<br>Pittsburgh, PA 15237 | Dividend paid  33.57% on $3,699.91; Claim# 48; Filed: $3,699.91; Reference: ACCT#1913<br>Voided on 03/07/2017 | 7100-004 | | 1,242.27 | 253,458.25 |
| 11/23/16 | 205 | Chattanooga Fire Protection<br><br>P.O. Box 948<br>Chattanooga, TN 37401 | Dividend paid  33.57% on $199.93; Claim# 51; Filed: $199.93; Reference: CUST #0100080 / 2392 | 7100-000 | | 67.13 | 253,391.12 |
| 11/23/16 | 206 | Jat Oil, Inc.<br><br>PO Box 5288<br>Chattanooga, TN 37402 | Dividend paid  33.57% on $1,911.43; Claim# 52; Filed: $1,911.43; Reference: CUST#001-01016-01 | 7100-000 | | 641.77 | 252,749.35 |
| 11/23/16 | 207 | WINOA USA, Inc.<br><br>P.O. Box 752175<br>Charlotte, NC 28275-2175 | Dividend paid  33.57% on $2,150.00; Claim# 55; Filed: $2,150.00; Reference: #SIANMA / 02422 | 7100-000 | | 721.87 | 252,027.48 |
| 11/23/16 | 208 | Allied Waste Services #997<br><br>1018 E. 38th Street<br>Chattanooga, TN 37407 | Dividend paid  33.57% on $2,589.43; Claim# 56; Filed: $2,589.43; Reference: CUST #4642 | 7100-000 | | 869.42 | 251,158.06 |
| 11/23/16 | 209 | Millerbernd Manufacturing Company<br><br>P. O. Box 98<br>Winsted, MN 55395 | Dividend paid  33.57% on $1,600.00; Claim# 57; Filed: $1,600.00; Reference: CUST#1111062 | 7100-000 | | 537.21 | 250,620.85 |
| 11/23/16 | 210 | Axis Fabrication & Machine Co., LLC<br><br>c/o Jason E. Beddingfield, Attorney, Garner & Conner, PLLC,P.O. Box 5059<br>Maryville, TN 37802 | Dividend paid  33.57% on $43,290.00; Claim# 58U; Filed: $63,492.00; Reference: G&C #12-1369 | 7100-000 | | 14,534.86 | 236,085.99 |
| 11/23/16 | 211 | TN Dept. of Revenue<br><br>c/o Office of Attorney General, Bankruptcy Division,PO Box 20207<br>Nashville, TN 37202-0207 | Dividend paid  33.57% on $4,493.87; Claim# 60U-3; Filed: $4,493.87; Reference: | 7100-000 | | 1,508.84 | 234,577.15 |
| 11/23/16 | 212 | TN Dept. of Revenue | Dividend paid  33.57% on | 7100-000 | | 3,172.13 | 231,405.02 |

| | | | Page Subtotals: | | $0.00 | $661,473.68 | |
|---|---|---|---|---|---|---|---|

{} Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

**Form 2**

Exhibit 9
Page:    15

## Cash Receipts And Disbursements Record

| Case No.: | 1:12-bk-11705-SDR | Trustee Name: | James R. Paris (620260) |
|---|---|---|---|
| Case Name: | SIAG AERISYN, LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***2500 | Account #: | ******9066 Checking Account |
| For Period Ending: | 09/06/2019 | Blanket Bond (per case limit): | $2,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | c/o Office of Attorney General, Bankruptcy Division,PO Box 20207 Nashville, TN 37202-0207 | $9,447.75; Claim# 61U-3; Filed: $9,447.75; Reference: | | | | |
| 11/23/16 | 213 | AH Industries<br><br>15720 West 108th Street, Suite 310 Lenexa, KS 66219 | Dividend paid  33.57% on $62,782.00; Claim# 62; Filed: $62,782.00; Reference: CUST #3100 Stopped on 01/16/2017 | 7100-005 | | 21,079.41 | 210,325.61 |
| 11/23/16 | 214 | AH Industries<br><br>15720 West 108th Street, Suite 310 Lenexa, KS 66219 | Dividend paid  33.57% on $50,000.00; Claim# 63; Filed: $50,000.00; Reference: CUST #3100 Stopped on 01/16/2017 | 7100-005 | | 16,787.78 | 193,537.83 |
| 11/23/16 | 215 | The Bailey Company, Inc.<br><br>Tim Wyatt, 501 Cowan Street Nashville, TN 37207 | Dividend paid  33.57% on $6,500.00; Claim# 64; Filed: $6,500.00; Reference: | 7100-000 | | 2,182.41 | 191,355.42 |
| 11/23/16 | 216 | United Telephone Company of Southeast TN<br><br>CenturyLink Bankruptcy, 359 Bert Kouns Shreveport, LA 71106 | Dividend paid  33.57% on $1,067.49; Claim# 65; Filed: $1,067.49; Reference: ACCT#7462 | 7100-000 | | 358.42 | 190,997.00 |
| 11/23/16 | 217 | Belcan Corporation<br><br>c/o Robert G. Sanker,Keating Muething &, Kleamp, PLL,One E. 4th St., Ste. 1400 Cincinnati, OH 45202 | Dividend paid  33.57% on $20,710.85; Claim# 66; Filed: $20,710.85; Reference: | 7100-000 | | 6,953.78 | 184,043.22 |
| 11/23/16 | 218 | Wormser, Kiely, Galef & Jacobs, LLP<br><br>825 Third Avenue, Floor 26 New York, NY 10022 | Dividend paid  33.57% on $10,000.00; Claim# 68; Filed: $10,000.00; Reference: | 7100-000 | | 3,357.56 | 180,685.66 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,034.36 | 178,651.30 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 462.94 | 178,188.36 |
| 01/09/17 | 219 | JAMES R PARIS | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST (Doc 592) | | | 80,685.66 | 97,502.70 |
| | | James R. Paris | Dividend paid 100.00% on $80,005.22;  Claim# ; Filed: $80,005.22<br><br>$680.44 | 2200-000 | | | |
| | | JAMES R. PARIS | $80,005.22 | 2100-000 | | | |
| 01/16/17 | 213 | AH Industries | Dividend paid  33.57% on $62,782.00; Claim# 62; Filed: | 7100-005 | | -21,079.41 | 118,582.11 |

| | Page Subtotals: | $0.00 | $112,822.91 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

## Form 2

Exhibit 9
Page:  16

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:12-bk-11705-SDR | |
| **Case Name:** | SIAG AERISYN, LLC | |
| **Taxpayer ID #:** | **-***2500 | |
| **For Period Ending:** | 09/06/2019 | |

| | |
|---|---|
| **Trustee Name:** | James R. Paris (620260) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9066 Checking Account |
| **Blanket Bond (per case limit):** | $2,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | 15720 West 108th Street, Suite 310 Lenexa, KS 66219 | $62,782.00; Reference: CUST #3100 Stopped on 01/16/2017 | | | | |
| 01/16/17 | 214 | AH Industries 15720 West 108th Street, Suite 310 Lenexa, KS 66219 | Dividend paid  33.57% on $50,000.00; Claim# 63; Filed: $50,000.00; Reference: CUST #3100 Stopped on 01/16/2017 | 7100-005 | | -16,787.78 | 135,369.89 |
| 01/23/17 | 220 | AH Industries Campbell Striegel Accounting, 11532 West 119th Street Overland Park, KS 66213 | Ref # CUST #3100 | 7100-000 | | 21,079.41 | 114,290.48 |
| 01/23/17 | 221 | AH Industries Campbell Striegel Accounting, 11532 West 119th Street Overland Park, KS 66213 | Ref # CUST #3100 | 7100-000 | | 16,787.78 | 97,502.70 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 301.03 | 97,201.67 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 155.38 | 97,046.29 |
| 03/07/17 | 157 | Porter Paint | Dividend paid 100.00% on $3,144.65; Claim# 00; Filed: $0.00; Reference: Voided on 03/07/2017 | 5200-004 | | -3,144.65 | 100,190.94 |
| 03/07/17 | 204 | PPG Industries, Inc. Jennifer Jacob, Sr. Credit Manager, PMC, 5500 Corporate Drive, Suite 500 Pittsburgh, PA 15237 | Dividend paid  33.57% on $3,699.91; Claim# 48; Filed: $3,699.91; Reference: ACCT#1913 Voided on 03/07/2017 | 7100-004 | | -1,242.27 | 101,433.21 |
| 03/07/17 | 222 | Porter Paint PPG Industries, Inc / PMC, 400 Bertha Lammy Drive Cranberry Township, PA 16066 | Dividend paid 100% on $3,144.65; Claim #00  ACCT#1913 | 5200-000 | | 3,144.65 | 98,288.56 |
| 03/14/17 | 223 | TENNESSEE DEPT OF REVENUE ANDREW JACKSON STATE OFFICE BLDG, 500 DEADERICK STREET NASHVILLE, TN 37242 | 2016 Application for Extension 27-0602500 | 2820-000 | | 100.00 | 98,188.56 |
| 03/20/17 | 224 | James Paris 620 Lindsay Street, Suite 210 Chattanooga, TN 37403 | Reimbursement for payment of Blanket Bond Voided on 03/20/2017 | 2300-004 | | 32.47 | 98,156.09 |
| 03/20/17 | 224 | James Paris 620 Lindsay Street, Suite | Reimbursement for payment of Blanket Bond Voided on 03/20/2017 | 2300-004 | | -32.47 | 98,188.56 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$0.00** | **$20,393.55** |

**Form 2**

Exhibit 9

Page:   17

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:12-bk-11705-SDR | |
| **Case Name:** | SIAG AERISYN, LLC | |
| **Taxpayer ID #:** | **-***2500 | |
| **For Period Ending:** | 09/06/2019 | |

| | |
|---|---|
| **Trustee Name:** | James R. Paris (620260) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9066 Checking Account |
| **Blanket Bond (per case limit):** | $2,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | 210<br>Chattanooga, TN 37403 | | | | | |
| 03/20/17 | 225 | James Paris<br><br>620 Lindsay Street, Suite 210<br>Chattanooga, TN 37403 | Reimbursement of blanket bond | 2300-000 | | 32.99 | 98,155.57 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 149.04 | 98,006.53 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 131.56 | 97,874.97 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 154.85 | 97,720.12 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 140.55 | 97,579.57 |
| 07/30/17 | 226 | James R. Paris<br><br>620 Lindsay Street, Suite 210<br>Chattanooga, TN 37403 | Sixth Interim Attorney for Trustee Compensation (DOC 600) | 3110-000 | | 6,600.00 | 90,979.57 |
| 07/30/17 | 227 | Henderson Hutcherson & McCullough, PLLC<br><br>1200 Market Street<br>Chattanooga, TN 37402 | Sixth Interim Application for Accountant for Trustee Compensation (Doc 601)<br>Voided on 07/31/2017 | 3410-004 | | 24,946.60 | 66,032.97 |
| 07/30/17 | 228 | HENDERSON HUTCHERSON & MCCULLOUGH, PLLC<br><br>1200 MARKET STREET<br>CHATTANOOGA, TN 37402 | Sixth Interim Application for Accountant for Trustee Compensation (Doc 601) | 3420-000 | | 611.51 | 65,421.46 |
| 07/30/17 | 229 | FIELDS & MOSS, P.C.<br><br>1200 MOUNTAIN CREEK RD., SUITE 260<br>CHATTANOOGA, TN 37405 | SIXTH INTERIM APPLICATION FOR ATTORNEY FOR TRUSTEE COMPENSATION (DOC 599) | 3210-000 | | 500.00 | 64,921.46 |
| 07/30/17 | 230 | FIELDS & MOSS, P.C.<br><br>1200 MOUNTAIN CREEK RD, SUITE 260<br>CHATTANOOGA, TN 37405 | SIXTH INTERIM APPLICATION FOR ATTORNEY FOR TRUSTEE COMPENSATION (DOC 599) | 3220-000 | | 520.00 | 64,401.46 |
| 07/30/17 | 231 | Henderson Hutcherson & McCullough, PLLC<br><br>1200 Market Street<br>Chattanooga, TN 37402 | Sixth Interim Application for Accountant for Trustee Compensation (Doc 601) | 3410-000 | | 24,943.60 | 39,457.86 |
| 07/31/17 | 227 | Henderson Hutcherson & McCullough, PLLC<br><br>1200 Market Street<br>Chattanooga, TN 37402 | Sixth Interim Application for Accountant for Trustee Compensation (Doc 601)<br>Voided on 07/31/2017 | 3410-004 | | -24,946.60 | 64,404.46 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 135.67 | 64,268.79 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **Page Subtotals:** | | $0.00 | $33,919.77 | |

| | |
|---|---|
| { } Asset Reference(s) | UST Form 101-7-TDR ( 10 /1/2010) | ! - transaction has not been cleared |

**Form 2**

Exhibit 9
Page:  18

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:12-bk-11705-SDR | |
| **Case Name:** | SIAG AERISYN, LLC | |
| **Taxpayer ID #:** | **-***2500 | |
| **For Period Ending:** | 09/06/2019 | |

| | |
|---|---|
| **Trustee Name:** | James R. Paris (620260) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9066 Checking Account |
| **Blanket Bond (per case limit):** | $2,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 110.24 | 64,158.55 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 89.20 | 64,069.35 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 98.29 | 63,971.06 |
| 11/14/17 | 232 | Tennessee Department of Revenue<br><br>Andrew Jackson State Office Building , 500 Deaderick Street Nashville, TN 37242 | Franchise Tax (2017 Short Year Return) | 2820-000 | | 100.00 | 63,871.06 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 91.96 | 63,779.10 |
| 12/08/17 | 233 | James R. Paris<br><br>620 Lindsay Street, Suite 210 Chattanooga, TN 37403 | Administrative Expenses Related to Shredding Documents granted per Order in Doc 609 | 2200-000 | | 230.00 | 63,549.10 |
| 12/15/17 | 234 | David L. Moss<br><br>A Professional Corporation, 651 East 4th Street, Suite 100 Chattanooga, TN 37403 | Payment of Storage Costs fees for files Shredded per doc 609 accrued after Fees payed per Docs 594 and 599 | 2990-000 | | 200.00 | 63,349.10 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 88.42 | 63,260.68 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 100.08 | 63,160.60 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 84.78 | 63,075.82 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 90.72 | 62,985.10 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 87.57 | 62,897.53 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 99.52 | 62,798.01 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 87.31 | 62,710.70 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 96.21 | 62,614.49 |
| 08/06/18 | 235 | Henderson Hutcherson & McCullough, PLLC<br><br>1200 Market Street Chattanooga, TN 37402 | Payment for Preparation of the Debtor's 2017 Final and Short Year Tax Returns Granted by Agreed Order (Doc 615) | 3410-000 | | 3,000.00 | 59,614.49 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 89.89 | 59,524.60 |
| 11/09/18 | 236 | JAMES R. PARIS | Distribution payment - Dividend paid at 100.00% of $3,000.00; | 2100-000 | | 3,000.00 | 56,524.60 |

| | | Page Subtotals: | $0.00 | $7,744.19 |
|---|---|---|---|---|

## Form 2

Exhibit 9
Page: 19

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:12-bk-11705-SDR |
| **Case Name:** | SIAG AERISYN, LLC |
| **Taxpayer ID #:** | **-***2500 |
| **For Period Ending:** | 09/06/2019 |

| | |
|---|---|
| **Trustee Name:** | James R. Paris (620260) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9066 Checking Account |
| **Blanket Bond (per case limit):** | $2,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | 620 LINDSAY STREET, SUITE 210 CHATTANOOGA, TN 37403 | Claim # FEE-James R. Paris; Filed: $3,000.00 | | | | |
| 11/09/18 | 237 | James R. Paris<br><br>620 Lindsay Street, Suite 210<br>Chattanooga, TN 37403 | Distribution payment - Dividend paid at 100.00% of $769.32; Claim # TE; Filed: $1,679.76 | 2200-000 | | 769.32 | 55,755.28 |
| 11/09/18 | 238 | MSC Industrial Supply<br><br>Attn: Legal Dept., 75 Maxess Road<br>Melville, NY 11747 | Distribution payment - Dividend paid at 1.77% of $320.58; Claim # 1; Filed: $320.58 | 7100-000 | | 5.68 | 55,749.60 |
| 11/09/18 | 239 | W W Grainger, Inc.<br><br>Attn: Special Collections Dept., MES17867445017,7300 N. Melvina | Distribution payment - Dividend paid at 1.77% of $3,177.44; Claim # 2U; Filed: $4,526.38 Stopped on 02/08/2019 | 7100-005 | | 56.37 | 55,693.23 |
| 11/09/18 | 240 | Olympus NDT Inc.<br><br>48 Woerd Street<br>Waltham, MA 02453-3824 | Distribution payment - Dividend paid at 1.77% of $447.58; Claim # 4; Filed: $447.58 | 7100-000 | | 7.94 | 55,685.29 |
| 11/09/18 | 241 | TUV Rheinland Industrial Solutions, Inc.<br><br>8181 Broadmoor Ave. SE Caledonia, MI 49316 | Distribution payment - Dividend paid at 1.77% of $13,212.80; Claim # 6 -2; Filed: $13,212.80 | 7100-000 | | 234.38 | 55,450.91 |
| 11/09/18 | 242 | Trane U.S. Inc.<br><br>3600 Pammel Creek Road La Crosse, WI 54601 | Distribution payment - Dividend paid at 1.77% of $22,603.50; Claim # 7; Filed: $22,603.50 | 7100-000 | | 400.95 | 55,049.96 |
| 11/09/18 | 243 | Corrosion Specialties, Inc.<br><br>2221 Northmont Parkway, Suite 200<br>Duluth, GA 30096 | Distribution payment - Dividend paid at 1.77% of $4,655.38; Claim # 8U; Filed: $5,866.57 | 7100-000 | | 82.58 | 54,967.38 |
| 11/09/18 | 244 | CIT Technology Financing Services, Inc<br><br>c/o Weltman Weinbert & Reis, 3705 Marlane Dr Grove City, OH 43123-8895 | Distribution payment - Dividend paid at 1.77% of $3,864.71; Claim # 10; Filed: $3,864.71 | 7100-000 | | 68.55 | 54,898.83 |
| 11/09/18 | 245 | G&K Services, Co.<br><br>1141 Emory Folmar Blvd. Montgomery, AL 36110 | Distribution payment - Dividend paid at 1.77% of $10,932.45; Claim # 12; Filed: $10,932.45 | 7100-000 | | 193.93 | 54,704.90 |
| 11/09/18 | 246 | American Paper & Twine Co.<br><br>P. O. Box 90347<br>Nashville, TN 37027 | Distribution payment - Dividend paid at 1.77% of $557.46; Claim # 13U; Filed: $557.46 | 7100-000 | | 9.89 | 54,695.01 |
| 11/09/18 | 247 | Volvo Construction Equipment Rentals, Inc.<br><br>Attn: Bianca Cain-Nwozuzu, 555 US Highway 1 South, Suite | Distribution payment - Dividend paid at 1.77% of $9,267.16; Claim # 14; Filed: $9,267.16 Stopped on 02/08/2019 | 7100-005 | | 164.39 | 54,530.62 |

| | | Page Subtotals: | | | $0.00 | $1,993.98 | |
|---|---|---|---|---|---|---|---|

Exhibit 9
Page: 20

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:12-bk-11705-SDR |
| **Case Name:** | SIAG AERISYN, LLC |
| **Taxpayer ID #:** | **-***2500 |
| **For Period Ending:** | 09/06/2019 |

| | |
|---|---|
| **Trustee Name:** | James R. Paris (620260) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9066 Checking Account |
| **Blanket Bond (per case limit):** | $2,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | 120 Iselin, NE 08830 | | | | | |
| 11/09/18 | 248 | CLERK OF COURT 31 E. 11TH STREET CHATTANOOGA, TN 37402 | Combined small dividends. | | | 10.75 | 54,519.87 |
| | | Marco | Claims Distribution - Tue, 09-25-2018 $0.96 | 7100-001 | | | |
| | | Hayward Bolt & Specialty Co | Claims Distribution - Tue, 09-25-2018 $0.79 | 7100-001 | | | |
| | | WE R CPR LLC | Claims Distribution - Tue, 09-25-2018 $4.79 | 7100-001 | | | |
| | | TN Dept. of Revenue | Claims Distribution - Tue, 09-25-2018 $0.67 | 7100-001 | | | |
| | | Chattanooga Fire Protection | Claims Distribution - Tue, 09-25-2018 $3.54 | 7100-001 | | | |
| 11/09/18 | 249 | Tri State Fasteners Inc. PO Box 91376 Chattanooga, TN 37412 | Distribution payment - Dividend paid at 1.77% of $3,551.95; Claim # 16; Filed: $3,551.95 | 7100-000 | | 63.00 | 54,456.87 |
| 11/09/18 | 250 | Teems Fabrication Incorporated P. O. Box 609 Ringgold, GA 30736 | Distribution payment - Dividend paid at 1.77% of $72,886.53; Claim # 19 -2; Filed: $72,886.53 | 7100-000 | | 1,292.90 | 53,163.97 |
| 11/09/18 | 251 | Stowers Machinery Corp. PO Box 14802 Knoxville, TN 37914 | Distribution payment - Dividend paid at 1.77% of $9,162.25; Claim # 20; Filed: $9,162.25 | 7100-000 | | 162.52 | 53,001.45 |
| 11/09/18 | 252 | Siskin Steel & Supply Company, Inc. c/o Grant, Konvalinka & Harrison, P.C., 633 Chestnut Street, Suite 900 Chattanooga, TN 37450 | Distribution payment - Dividend paid at 1.77% of $302,364.45; Claim # 21; Filed: $997,658.56 | 7100-000 | | 5,363.50 | 47,637.95 |
| 11/09/18 | 253 | Graybar Electric Company c/o Jason E. Nowland, 8170 Lackland Rd. St. Louis, MO 63114 | Distribution payment - Dividend paid at 1.77% of $5,396.91; Claim # 23; Filed: $5,396.91 | 7100-000 | | 95.74 | 47,542.21 |
| 11/09/18 | 254 | Walter A. Wood Supply Co., Inc. Attention: John Hangstefer, P. O. Box 72847 Chattanooga, TN 37407-5847 | Distribution payment - Dividend paid at 1.77% of $30,639.79; Claim # 24U-3; Filed: $33,799.38 | 7100-000 | | 543.50 | 46,998.71 |
| | | | Page Subtotals: | | $0.00 | $7,531.91 | |

Exhibit 9
Page: 21

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:12-bk-11705-SDR | **Trustee Name:** James R. Paris (620260) |
| **Case Name:** | SIAG AERISYN, LLC | **Bank Name:** Rabobank, N.A. |
| **Taxpayer ID #:** | **-***2500 | **Account #:** ******9066 Checking Account |
| **For Period Ending:** | 09/06/2019 | **Blanket Bond (per case limit):** $2,000,000.00 |
| | | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/09/18 | 255 | Source Electrical Contractors, Inc.**<br><br>c/o Brian R. Bojo, P O Box 29<br>Rome, GA 30162-0029 | Distribution payment - Dividend paid at 1.77% of $13,403.00; Claim # 25U; Filed: $13,403.00 | 7100-000 | | 237.75 | 46,760.96 |
| 11/09/18 | 256 | Officeteam Div. of Robert Half International<br><br>Attn: Karen Lima, P. O. Box 5024<br>San Ramon, CA 94583-9128 | Distribution payment - Dividend paid at 1.77% of $1,574.61; Claim # 26; Filed: $1,574.61 | 7100-000 | | 27.94 | 46,733.02 |
| 11/09/18 | 257 | K&L Gates LLP<br><br>Attn: David C. Neu, 925 Fourth Avenue, Suite 2900<br>Seattle, WA 98104-1158 | Distribution payment - Dividend paid at 1.77% of $37,359.44; Claim # 29; Filed: $37,359.44 | 7100-000 | | 662.70 | 46,070.32 |
| 11/09/18 | 258 | Northern Safety Co., Inc.<br><br>P.O. Box 4250<br>Utica, NY 13504-4250 | Distribution payment - Dividend paid at 1.77% of $3,181.69; Claim # 30; Filed: $3,181.69 | 7100-000 | | 56.44 | 46,013.88 |
| 11/09/18 | 259 | Dachser Transport of America<br><br>Richard L. Furman, Esq.,Carroll McNulty, & Kull LLC,570 Lexington Avenue, 8th Flo<br>New York, NY 10022 | Distribution payment - Dividend paid at 1.77% of $3,276.00; Claim # 31U; Filed: $3,964.81 | 7100-000 | | 58.11 | 45,955.77 |
| 11/09/18 | 260 | De Lage Laden Financial Services<br><br>Konica Minolta Premier Finance, 1111 Old Eagle School Road<br>Wayne, PA 19087 | Distribution payment - Dividend paid at 1.77% of $4,257.52; Claim # 32; Filed: $4,257.52 | 7100-000 | | 75.52 | 45,880.25 |
| 11/09/18 | 261 | Orion Asset Management, LLC<br><br>Attn: Paul J. Kardish, 2210 Woodland Drive<br>Manitowoc, WI 54220 | Distribution payment - Dividend paid at 1.77% of $115,791.20; Claim # 34; Filed: $115,791.20 | 7100-000 | | 2,053.96 | 43,826.29 |
| 11/09/18 | 262 | The Bailey Company, Inc.<br><br>Tim Wyatt, 501 Cowan Street<br>Nashville, TN 37207 | Distribution payment - Dividend paid at 1.77% of $87,919.89; Claim # 35; Filed: $87,919.89 | 7100-000 | | 1,559.57 | 42,266.72 |
| 11/09/18 | 263 | Romar Positioning, USA, LLC<br><br>nka Red Rock Automation, LLC, Will Harris,218 W. Richey Road<br>Houston, TX 77090 | Distribution payment - Dividend paid at 1.77% of $106,260.00; Claim # 36; Filed: $106,260.00 | 7100-000 | | 1,884.90 | 40,381.82 |
| 11/09/18 | 264 | NES Rentals<br><br>8420 W. Bryn Mawr Ave, Suite 310<br>Chicago, IL 60631 | Distribution payment - Dividend paid at 1.77% of $1,996.71; Claim # 37; Filed: $1,996.71 | 7100-000 | | 35.42 | 40,346.40 |
| 11/09/18 | 265 | Ivey Cooper Services, LLC | Distribution payment - Dividend paid at 1.77% of $11,988.60; | 7100-000 | | 212.66 | 40,133.74 |
| | | | **Page Subtotals:** | | **$0.00** | **$6,864.97** | |

## Form 2

Exhibit 9
Page: 22

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** 1:12-bk-11705-SDR | **Trustee Name:** James R. Paris (620260) |
| **Case Name:** SIAG AERISYN, LLC | **Bank Name:** Rabobank, N.A. |
| **Taxpayer ID #:** **-***2500 | **Account #:** ******9066 Checking Account |
| **For Period Ending:** 09/06/2019 | **Blanket Bond (per case limit):** $2,000,000.00 |
| | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Babcock & Wilcox Power Generation Group, 20 South Van Buren Avenue Barberton, OH 44203 | Claim # 41; Filed: $11,988.60 | | | | |
| 11/09/18 | 266 | Hempel (USA), Inc. 600 Conroe Park North Drive Conroe, TX 77304 | Distribution payment - Dividend paid at 1.77% of $94,635.48; Claim # 42; Filed: $94,635.48 | 7100-000 | | 1,678.69 | 38,455.05 |
| 11/09/18 | 267 | Horton Ballard & Pemerton 735 Broad Street, Suite 306 Chattanooga, TN 37402 | Distribution payment - Dividend paid at 1.77% of $9,639.65; Claim # 43; Filed: $9,639.65 | 7100-000 | | 170.99 | 38,284.06 |
| 11/09/18 | 268 | C & C Oxygen Company 3615 Rossville Boulevard Chattanooga, TN 37407 | Distribution payment - Dividend paid at 1.77% of $29,239.82; Claim # 44U; Filed: $31,792.87 | 7100-000 | | 518.67 | 37,765.39 |
| 11/09/18 | 269 | Tennessee American Water P.O. Box 578 Alton, IL 62002 | Distribution payment - Dividend paid at 1.77% of $673.76; Claim # 45; Filed: $673.76 | 7100-000 | | 11.95 | 37,753.44 |
| 11/09/18 | 270 | Nordex USA, Inc. c/o Paula Jacobi, Esq.,Barnes &, Thornburg LLP,One North Wacker Drive, Su Chicago, IL 60606 | Distribution payment - Dividend paid at 1.77% of $1,900,000.00; Claim # 46 -2; Filed: $2,410,000.00 | 7100-000 | | 33,703.20 | 4,050.24 |
| 11/09/18 | 271 | Joseph T. Ryerson & Son, Inc. Credit Dept., 4400 Peachtree Industrial Boulevard Norcross, GA 30071 | Distribution payment - Dividend paid at 1.77% of $722.65; Claim # 47; Filed: $722.65 | 7100-000 | | 12.82 | 4,037.42 |
| 11/09/18 | 272 | PPG Industries, Inc. Jennifer Driscoll, PMC, 400 Bertha Lammy Drive Cranberry Township, PA 16066 | Distribution payment - Dividend paid at 35.35% of $555.26; Claim # 48; Filed: $3,699.91 Stopped on 02/08/2019 | 7100-005 | | 196.28 | 3,841.14 |
| 11/09/18 | 273 | Jat Oil, Inc. PO Box 5288 Chattanooga, TN 37402 | Distribution payment - Dividend paid at 1.77% of $1,911.43; Claim # 52; Filed: $1,911.43 | 7100-000 | | 33.91 | 3,807.23 |
| 11/09/18 | 274 | WINOA USA, Inc. P.O. Box 752175 Charlotte, NC 28275-2175 | Distribution payment - Dividend paid at 1.77% of $2,150.00; Claim # 55; Filed: $2,150.00 | 7100-000 | | 38.14 | 3,769.09 |
| 11/09/18 | 275 | Allied Waste Services #997 1018 E. 38th Street Chattanooga, TN 37407 | Distribution payment - Dividend paid at 1.77% of $2,589.43; Claim # 56; Filed: $2,589.43 | 7100-000 | | 45.93 | 3,723.16 |
| 11/09/18 | 276 | Millerbernd Manufacturing Company P. O. Box 98 Winsted, MN 55395 | Distribution payment - Dividend paid at 1.77% of $1,600.00; Claim # 57; Filed: $1,600.00 | 7100-000 | | 28.38 | 3,694.78 |

Page Subtotals: $0.00   $36,438.96

{ } Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)   ! - transaction has not been cleared

**Form 2**

Exhibit 9
Page:   23

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:12-bk-11705-SDR | |
| **Case Name:** | SIAG AERISYN, LLC | |
| **Taxpayer ID #:** | **-***2500 | |
| **For Period Ending:** | 09/06/2019 | |

| | |
|---|---|
| **Trustee Name:** | James R. Paris (620260) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9066 Checking Account |
| **Blanket Bond (per case limit):** | $2,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/09/18 | 277 | Axis Fabrication & Machine Co., LLC<br><br>c/o Jason E. Beddingfield, Attorney, Garner & Conner, PLLC,P.O. Box 5059<br>Maryville, TN 37802 | Distribution payment - Dividend paid at 1.77% of $43,290.00; Claim # 58U; Filed: $63,492.00 | 7100-000 | | 767.90 | 2,926.88 |
| 11/09/18 | 278 | TN Dept. of Revenue<br><br>c/o Office of Attorney General, Bankruptcy Division,PO Box 20207 Nashville, TN 37202-0207 | Distribution payment - Dividend paid at 1.77% of $4,493.87; Claim # 60U-3; Filed: $4,493.87 | 7100-000 | | 79.72 | 2,847.16 |
| 11/09/18 | 279 | TN Dept. of Revenue<br><br>c/o Office of Attorney General, Bankruptcy Division,PO Box 20207 Nashville, TN 37202-0207 | Distribution payment - Dividend paid at 1.77% of $9,447.75; Claim # 61U-3; Filed: $9,447.75 | 7100-000 | | 167.59 | 2,679.57 |
| 11/09/18 | 280 | AH Industries<br><br>Campbell Striegel Accounting, 11532 West 119th Street<br>Overland Park, KS 66213 | Distribution payment - Dividend paid at 1.77% of $62,782.00; Claim # 62; Filed: $62,782.00 Stopped on 12/27/2018 | 7100-005 | | 1,113.66 | 1,565.91 |
| 11/09/18 | 281 | AH Industries<br><br>Campbell Striegel Accounting, 11532 West 119th Street<br>Overland Park, KS 66213 | Distribution payment - Dividend paid at 1.77% of $50,000.00; Claim # 63; Filed: $50,000.00 Stopped on 12/27/2018 | 7100-005 | | 886.92 | 678.99 |
| 11/09/18 | 282 | The Bailey Company, Inc.<br><br>Tim Wyatt, 501 Cowan Street<br>Nashville, TN 37207 | Distribution payment - Dividend paid at 1.77% of $6,500.00; Claim # 64; Filed: $6,500.00 | 7100-000 | | 115.30 | 563.69 |
| 11/09/18 | 283 | United Telephone Company of Southeast TN<br><br>CenturyLink Bankruptcy, 359 Bert Kouns Shreveport, LA 71106 | Distribution payment - Dividend paid at 1.77% of $1,067.49; Claim # 65; Filed: $1,067.49 | 7100-000 | | 18.93 | 544.76 |
| 11/09/18 | 284 | Belcan Corporation<br><br>c/o Robert G. Sanker,Keating Muething & Kleamp, PLL,One E. 4th St., Ste. 1400 Cincinnati, OH 45202 | Distribution payment - Dividend paid at 1.77% of $20,710.85; Claim # 66; Filed: $20,710.85 | 7100-000 | | 367.38 | 177.38 |
| 11/09/18 | 285 | Wormser, Kiely, Galef & Jacobs, LLP<br><br>825 Third Avenue, Floor 26<br>New York, NY 10022 | Distribution payment - Dividend paid at 1.77% of $10,000.00; Claim # 68; Filed: $10,000.00 | 7100-000 | | 177.38 | 0.00 |
| 12/27/18 | 280 | AH Industries<br><br>Campbell Striegel Accounting, 11532 West 119th Street<br>Overland Park, KS 66213 | Distribution payment - Dividend paid at 1.77% of $62,782.00; Claim # 62; Filed: $62,782.00 Stopped on 12/27/2018 | 7100-005 | | -1,113.66 | 1,113.66 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $2,581.12 |

## Form 2

Exhibit 9
Page: 24

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:12-bk-11705-SDR | **Trustee Name:** |
| **Case Name:** | SIAG AERISYN, LLC | **Bank Name:** |
| **Taxpayer ID #:** | **-***2500 | **Account #:** |
| **For Period Ending:** | 09/06/2019 | **Blanket Bond (per case limit):** |
| | | **Separate Bond (if applicable):** |

**Trustee Name:** James R. Paris (620260)
**Bank Name:** Rabobank, N.A.
**Account #:** ******9066 Checking Account
**Blanket Bond (per case limit):** $2,000,000.00
**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/27/18 | 281 | AH Industries<br><br>Campbell Striegel Accounting, 11532 West 119th Street Overland Park, KS 66213 | Distribution payment - Dividend paid at 1.77% of $50,000.00; Claim # 63; Filed: $50,000.00 Stopped on 12/27/2018 | 7100-005 | | -886.92 | 2,000.58 |
| 02/08/19 | 239 | W W Grainger, Inc.<br><br>Attn: Special Collections Dept., MES17867445017,7300 N. Melvina | Distribution payment - Dividend paid at 1.77% of $3,177.44; Claim # 2U; Filed: $4,526.38 Stopped on 02/08/2019 | 7100-005 | | -56.37 | 2,056.95 |
| 02/08/19 | 247 | Volvo Construction Equipment Rentals, Inc.<br><br>Attn: Bianca Cain-Nwozuzu, 555 US Highway 1 South, Suite 120 Iselin, NE 08830 | Distribution payment - Dividend paid at 1.77% of $9,267.16; Claim # 14; Filed: $9,267.16 Stopped on 02/08/2019 | 7100-005 | | -164.39 | 2,221.34 |
| 02/08/19 | 272 | PPG Industries, Inc.<br><br>Jennifer Driscoll, PMC, 400 Bertha Lammy Drive Cranberry Township, PA 16066 | Distribution payment - Dividend paid at 35.35% of $555.26; Claim # 48; Filed: $3,699.91 Stopped on 02/08/2019 | 7100-005 | | -196.28 | 2,417.62 |
| 06/28/19 | 286 | AH Industries<br><br>c/o TRPG Tax Advisors , 4811 W 136th Street Leawood, KS 66224 | Distribution payment - Dividend paid at 1.77% of $62,782.00; Claim # 62; Filed: $62,782.00 | 7100-000 | | 1,113.66 | 1,303.96 |
| 06/28/19 | 287 | AH Industries<br><br>c/o TRPG Tax Advisors , 4811 W 136th Street Leawood, KS 66224 | Distribution payment - Dividend paid at 1.77% of $50,000.00; Claim # 63; Filed: $50,000.00 | 7100-000 | | 886.92 | 417.04 |
| 07/30/19 | 288 | W.W. Grainger, Inc.<br><br>Attn: Yvonne Knight, 401 S. Wright Rd. Janesville, WI 53546 | Distribution payment - Dividend paid at 1.77% of $3,177.44; Claim # 2U; Filed: $4,526.38 | 7100-000 | | 56.37 | 360.67 |
| 08/08/19 | 289 | Clerk, U.S. Bankruptcy Court<br><br>Historic U.S. Courthouse, 31 East 11th Street Chattanooga, TN 37402 | Unclaimed Funds Paid Into Court for Case 12-11705  Doc 623 | 7100-001 | | 360.67 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 1,991,840.80 | 1,991,840.80 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 0.00 | |
| **Subtotal** | 1,991,840.80 | 1,991,840.80 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,991,840.80** | **$1,991,840.80** | |

## Form 2

Exhibit 9

Page: 25

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 1:12-bk-11705-SDR | **Trustee Name:** | James R. Paris (620260) |
| **Case Name:** | SIAG AERISYN, LLC | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***2500 | **Account #:** | ******9066 Checking Account |
| **For Period Ending:** 09/06/2019 | | **Blanket Bond (per case limit):** $2,000,000.00 | |
| | | **Separate Bond (if applicable):** N/A | |

| | |
|---|---|
| Net Receipts: | $1,991,840.80 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $1,991,840.80 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******9066 Checking Account | $1,991,840.80 | $1,991,840.80 | $0.00 |
| | **$1,991,840.80** | **$1,991,840.80** | **$0.00** |

| | |
|---|---|
| 09/06/2019 | /s/James R. Paris |
| Date | James R. Paris |

UST Form 101-7-TDR (10 /1/2010)